MGM GRAND HOTEL FIRE LITIGATION, LAS VEGAS, NEVADA - MASTER DOCKET          Page #3

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/30/81 | 1 | PRETRIAL ORDER NO. 1:(RDF) ORD Master File & Docket Sheet are established. Master File shall contain all papers that have to do with disc and/or are related to the management of the consolidated (MGM FIRE) cases filed in this Court.  Such docs shall bear same case caption as 1st P/T ord (same caption as this docket sheet).  All other docs shall be filed in individual case folders.  FUR ORD all defts have to 3/31/81 or until 30 days after svc of sums & complt, whichever is later, to ans complt.  FUR ORD all disc stayed. (See Order for further specifics). Cps dist as indicated in P/T Ord. 1s. |
| 12/8/80 | 2 | MOTION to initiate procedures & appointment of interim council committee for MGM Grand Hotel Litigation obo Ps w/P&A's. (p).(CIV-LV-80-400; 80-404; 80-405.) |
| -- | 3 | MOTION to consolidate cases, to have cases designated as "complex litigation", & to initiate procedures in accordance w/the manual for complex litigation obo Ps w/affs & propsd ord.  (no svc shwn). (CIV-LV-80-400; 80-404; 80-405; 80-406) |
| 12/9/80 | 4 | ORD: (RDF) ORD this litigation & all pleadings shall be designed: in re MGM GRAND HOTEL FIRE;.FUR ORD Ps' legal committee (herein designated & members named) shall carry out the ords of this Crt. Cpys dist. (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| -- | 5 | MINUTES OF HEARING: (RDF) ORD Ps' cnsl to prepare & sub an appropriate ord for Crt's approval w/respect to the formation of a committee for the limited purposes as agreed upon during the record of this hrg on joint motion for add'l time to inspect & photo.  Cps dist.  (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| 12/10/80 | 6 | MOTION for TRO obo Ps' legal committee w/ORDER: (RDF) ORD hrg on mtn for TRO set for 12/10/80, 4 p.m. Cps dist. (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406.) |
| -- | 7 | MOTION for prel P/T conf obo Ps' legal committee. (no svc shwn). (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| -- | 8 | MOTION for access to box & permission to inspect executive office obo Ps' legal committee w/ORDER: (RDF) ORD hrg on mtn for access set for 12/10/80, 4:15 p.m. Cps dist. (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| -- | 9 | AFFIDAVIT/SERVICE re Item #6  obo Ps. (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| -- | 10 | AFFIDAVIT/SERVICE re Item #7 obo Ps. (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| -- | 11 | MINUTE ORDER: (RDF) ORD P/T conf set for 12/22/80, 9:30 a.m.; FUR ORD that committee of attys apptd by this Crt are directed to prepare an agenda. Cps dist. (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| -- | 12 | MOTION for appointmnt to interim litigation Ps' cnsl committee obo law firm of Jones, Jones, Bell, Close & Brown. (p) (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |

x x x x x x x x x x x x x x x x

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/10/80 | 13 | STIPULATION/ORDER: (RDF) (See ord for particulars) FUR ORD Neil G. Galatz will be the designated pty to accept svc of docs obo Ps; Walter Cannon of the law firm of Cromer, Barker, et al, will accept svc for D. Cps dist. (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| 2/11/80 | 14 | MINUTES OF HEARING: (RDF) ORD Cnsl for P & Clk Cnty stip to entry of TRO. Mtn for access stip'd to; On agreement of cnsl, request of attys Will Kemp & Rich Myers to join interim committee deferred at this time. Cps dist. (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| -- | 15 | MOTIONS/ORDER (RDF) Mtn to allow fur expert investigation; preservation of docs; & re the moving & warehousing of exhibits obo Ps' interim cnsl committee set for hrg on 12/21/80, 4 p.m. Cpys dist. (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| 2/15/80 | 16 | MINUTES OF HEARING: (RDF) ORD mtn re moving & warehousing of docs moot; mtn to allow fur expert investigation denied; ruling on mtn for preservation of docs deferred to 12/29/80 to allow ps to amend same. Cpys dist. (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406; 80-410; 80-411) |
| -- | 17 | PROPOSED AGENDA for Prel P/T conf obo Interim Ps' cnsl's committee. (m) (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| -- | 18 | MOTION for lv to have experts inspect & remove sxhibs obo Ps' cnsls interim committee. (no svc shwn). (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406 |
| 2/16/80 | 19 | MEMORANDUM OF POINTS/AUTHORITIES in suprt of Item #18 obo Ps' Interim cnsl committee. (no svc shwn). (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| -- | 20 | OPPOSITION to mtn for lv to have experts inspect & remove exhibs fld 12/16/80 obo D. (p). (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| 2/17/80 | 21 | ORDER: (RDF) ORD inspect sought by Hugh Smith grtd, to be completed by 12/19/80, 4 pm; inspect sought by Carl Duncan grtd, to be completed by 12/19/80, 4 pm; tagged exhibs in Rm 2368 & electrical conduits specified in mtn may be removed & stored under joint control of Ps & Ds as previously stip'd & ord'd. EOD 12/17/80. Cps dist. (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| 2/19/80 | 22 | LIST of suggested docs to be preserved (per Crt's request) obo Ps' Interim Cnsl Committee. (p) (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| 2/22/80 | 23 | MINUTES OF PRETRIAL CONFERENCE: (RDF) ORD (1) Pend mtns of attys William S. Kemp & Marc D. Risman to be added to Ps' Interim Committee will stand submitted. (2) Any lawyer present at this conf or any other lawyer who has an interest in the MGM Fire cases may, on or bef 12/31/80, 4pm, file w/Crt & serve on member cnsl of the Ps' Interim Committee, suggestions and/or recommendations w/respect to propsd P/T Ord No. 1 that has been submitted to the Crt by the Committee. (3) Cnsl for Deft MGM Grand Hotel, Inc., are ordered to fully comply w/this Crt ord on mtn for lv to have experts inspect & remove exhibs fld & ent'd 12/17/80 (4) W/respect to actions arising out of the 11/21/80 fire at MGM Grand Hotel, all defts in cases that are presently pending bef this Crt, all defts in cases that may subsequently be filed in this Crt & all defts in cases that are |

x x x x x x x x x x x x x

MGM GRAND HOTEL FIRE LITIGATION, LAS VEGAS, NEVADA - MASTER DOCKET

DC 111A
(Rev. 1/75)

### CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/22/80 | | Cont'd:<br>transferred to this Crt will have to 3/31/81 or 30 days after date of svc,<br>whichever <u>last</u> occurs, w/in which to file & srv ans to cmplts.  Cps dist.<br>(CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406; 80-410; 80-411; 80-413; 80-418;<br>80-421) |
| -- | 24 | REPORT to the Crt by the Ps' Interim Committee. (No svc shwn). (CIV-LV-80-400;<br>80-403; 80-404;80-405; 80-406) |
| 12/24/80 | 25 | ORDER: (RDF) ORD ps' mtn for preservations of docs is grtd as to items 1 thru<br>28 only. Cps dist. (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| -- | 26 | EX PARTE MOTION for lv for experts to examine premises obo Ps' interim cnsl<br>committee. (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| 12/29/80 | 27 | SUPPLEMENT and/or amendment to P/T Ord No. 1, obo Ps' interim cnsl committee.<br>(no svc shwn) (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| 12/30/80 | 28 | MEMORANDUM in suprt of Jones, Jones, et al's appntmnt to the Interim Litigation<br>Ps' committee ofo Ps. (m). (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| -- | 29 | MOTION for designation of firms to be on Ps' interim committee & OPPOSITION to<br>point X of propsd P/T Ord No. 1 obo Ps w/attchs. (m) (CIV-LV-80-400; 80-403;<br>80-404; 80-405; 80-406) |
| -- | 30 | MOTION for entrance to premises w/P&A's obo Interim Ps' Cnsls committee w/exhibs.<br>(m)  (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |
| 1/5/81 | 31 | INDEX TO SUGGESTIONS and/or recommendations re propsd P/T Ord #1. (Kept in<br>separate folder behind file due to bulkiness). (CIV-LV-80-400; 80-403; 80-404;<br>80-405; 80-406) |
| -- | 32 | MOTION for lv for experts to examine premises, obo Ps' Interim Cnsl Committee<br>w/exhibs. (m) (CIV-LV-80-400; 80-403; 80-404; 80-405 |
| -- | 33 | OPPOSITON to mtn for entrance to premises obo Deft. (m) CIV-LV-80-400; 80-403;<br>80-404; 80-405; 80-406) |
| 1/19/81 | 34 | MEMORANDUM in response to mtns to expand the Ps' Interim Committee, obo Ps'<br>interim committee. (m) (CIV-LV-80-400; 80-403; 80-404; 80-405; 80-406) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI–NAR–7-14-80-70M.4398

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| Original<br>Date<br>Filed | | (PURSUANT TO INSTRUCTIONS CONTAINED IN PRETRIAL ORDER NO. 1, THE FOLLOWING DOCUMENTS HAVE BEEN REMOVED FROM THE INDIVIDUAL CASE FOLDERS AND ARE NOW BEING TRANSFERRED TO THE MASTER FILE): |
| 1/20/81 | 35 | REPLY to oppo to mtn for entrance to premises, obo Ps w/attchmnt. (p) (Item #62, CIV-LV-80-400,RDF – Item #41, CIV-LV-80-403,RDF – Item #42, CIV-LV-80-404,RDF – Item #48, CIV-LV-80-405,RDF – Item #42, CIV-LV-80-406,RDF). 1s. |
| -- | 36 | OPPOSITION to Ps' Interim Cnsl Committee's mtn for lv for experts to examine premises obo Ds. (no svc shwn). (Item #63, CIV-LV-80-400,RDF – Item #40, CIV-LV-80-403,RDF – Item #43, CIV-LV-80-404,RDF – Item #47, CIV-LV-80-405,RDF – Item #43, CIV-LV-80-406,RDF). 1s. |
| 1/21/81 | 37 ✗ | MOTION to w/draw obo Ds' cnsl Hall & Evans w/propsd ord attchd. (Item #64, CIV-LV-80-400,RDF – Item #43, CIV-LV-80-403,RDF – Item #44, CIV-LV-80-404,RDF – Item #50, CIV-LV-80-405,RDF – Item #45, CIV-LV-80-406,RDF). 1s. |
| -- | 38 | AMENDED OPPOSITION to Ps' interim cnsl committee's mtn for leave for experts to examine premises obo Ds w/aff. (no svc shwn). (Item #65, CIV-LV-80-400,RDF – Item #42, CIV-LV-80-403,RDF – Item #45, CIV-LV-80-404,RDF – Item #49, CIV-LV-80-405,RDF – Item #46, CIV-LV-80-406,RDF). 1s. |
| 1/23/81 | 39 | REPLY to amend oppo to Ps' mtn for experts to examine premises, obo Ps' Interim cnsl committee w/exhibs. (p) (Item #66, CIV-LV-80-400,RDF – Item #44, CIV-LV-80-403,RDF – Item #46, CIV-LV-80-404,RDF – Item #51, CIV-LV-80-405,RDF – Item #47, CIV-LV-80-406,RDF). 1s. |
| 1/26/81 | 40 ✗ | EX PARTE MOTION for lv to subpoena docs obo Ps' Interim Cnsl Committee w/attachs. (Item #67, CIV-LV-80-400,RDF – Item #45, CIV-LV-80-403,RDF – Item #47, CIV-LV-80-404,RDF – Item #52, CIV-LV-80-405,RDF – Item #48, CIV-LV-80-406,RDF). 1s. |
| -- | 41 | ORDER: (RDF) ORD Crt grts lv to Ps' Interim Cnsl Committee to srv the subpoena on Insurance Services Office for the limited purpose of obtaining the docs as set forth in the subpoena attached to this ord as exhib "A". FUR ORD that any of the docs obtained by Ps' Interim Cnsl Committee will be preserved for the benefit of all present & future parties to this action. Cps dist. (Item #68, CIV-LV-80-400,RDF – Item #46, CIV-LV-80-403,RDF – Item #48, CIV-LV-80-404,RDF – Item #53, CIV-LV-80-405,RDF – Item #49, CIV-LV-80-406,RDF). 1s. |
| 1/27/81 | 42 ✗ | MOTION for inclusion in Ps' Interim Committee and/or any other Ps' Committee to be designated by this Crt in conjunction w/MGM Grand Hotel Fire Litigation, obo Abraham Fuchsberg. (m). (Item #69, CIV-LV-80-400,RDF). 1s. |
| -- | 43 | STIPULATION/ORDER: (RDF) ORD follow. changes or additions be made w/respect to the Crt's transcript of Stip of cnsl of 12/3/80: P.5, lines 9 thru 13,... Access to the exhibs will be given on the ps' side by either Wendell Gautheir or Neil G. Galatz; & on the ds' side by either James Olson or Stephen Morris, so that we can have two people on each side who can agree on access. Cps dist. (Item #7 CIV-LV-80-400,RDF – Item #47, CIV-LV-80-403,RDF – Item #50, CIV-LV-80-404,RDF Item #54, CIV-LV-80-405,RDF – Item #51, CIV-LV-80-406,RDF). 1s. |
| | | X   X   X   X   X   X   X   X   X   X   X |

IC 111A
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| Original Date Filed | | (PURSUANT TO INSTRUCTIONS CONTAINED IN PRETRIAL ORDER NO. 1, THE FOLLOWING DOCUMENTS HAVE BEEN REMOVED FROM THE INDIVIDUAL CASE FOLDERS AND ARE NOW BEING TRANSFERRED TO THE MASTER FILE): |
| 1/28/81 | 44 | MINUTE ORDER: (RDF) ORD following mtns are denied: (1) Mtn for apptmnt to interim litigation Ps' cnsl comm fld 12/10/80 obo atty Will Kemp. (relates to CIV-LV-80-421. (2) Mtn for apptmnt to interim litigation ps' cnsl comm, fld 12/19/80 obo atty Marc D. Risman. (Relates to CV-LV-80-421,RDF). (3) Mtn for apptmnt to interim litigation Ps' Cnsl Comm. fld 12/22/80 obo Atty. Paul A. Goodale. (Relates to CIV-LV-80-421,RDF). (4) Mtn for Designation of Firms to be on Ps' Interim Comm. fld 12/30/80 obo law firm of Bailey & Broder. (Relates to CIV-LV-80-403,RDF). (5) Mtn by Abraham Fuchsberg for Inclusion in Ps' Interim Comm. or any other Ps' Comm. to be designated by this Crt in conjunction w/the MGM Grand Hotel Fire Litigation, fld 1/27/81. (This doc does not relate to any specific case now on file w/this Crt inasmuch as cnsl who made the mtn has not entered an appearance in this district; therefore the Clerk need only docket & file subj mtn in CIV-LV-80-400,RDF). FUR ORD mtn to w/draw fld 1/21/81, obo law firm of Hall & Evans, cnsl for Deft MGM Grand Hotel is grtd. (Relates to all cases wherein MGM Grand Hotel is names as a defendant.) FUR ORD following 2 mtns are referred to the U.S. Mag. for disposition: (1) Mtn for entrance to premises, fld 12/30/80, obo Ps' Interim Cnsl Comm. (Relates to all MGM Grand Hotel fire cases). (2) Mtn for leave for experts to examine premises, fld 1/5/81 obo Ps' Interim Cnsl Comm. (Relates to all MGM Grand Hotel Fire cases). The Clerk need only docket & file this ord in CIV-LV-80-400,RDF. However, copies of this order shall be mailed to all cnsl of record in the individual cases which the mtns that are addressed by this order relate. EOD 1/28/81. Cps dist. (Item #71, CIV-LV-80-400,RDF). ls. |
| -- | 45 | MINUTE ORDER: (PMP) The Crt having consid mtn of Ps' Interim Cnsl Committee for entrance to premises fld 12/30/80 to permit Mr. Carl Duncan & Mr. D. Arthur Rabourn to conduct add'l inspect of the premises of MGM Grand Hotel & having consid Ds' oppo thereto, fld 1/5/81 & Ps' reply fld 1/20/81, ORD mtn is denied. The clerk need only docket & file this ord in CIV-LV-80-400,RDF. However, cps of this ord shall be mld to all cnsl of record in individual cases to which the mtns that are addressed by this ord relate. Cps dist. (Item #72, CIV-LV-80-400,RDF). ls. |
| -- | 46 | MINUTE ORDER: (PMP) ORD Ps' mtn for lv for experts to examine premises, fld 1/5/81, is denied. The Clerk need only docket & file this ord in CIV-LV-80-400,RDF. However, cps of this ord shall be mailed to all cnsl of record in the individual cases to which the mtns that are addressed by this ord relate. Cps dist. (Item #73, CIV-LV-80-400,RDF). ls. |
| -- | 47 | SUPPLEMENTAL INDEX to suggestions and/or recommendations re proposed P/T Ord. #1. (Kept in separate folder behind master file due to bulkiness). (Item #74, CIV-LV-80-400,RDF). ls. |
| 1/30/81 | 48 | ORDERS staying disc in the individual cases until filing of P/T Ord #1 on 1/30/81. (This doc consists of a copy of the ord staying disc ent'd in all MGM Fire Cases pending in Dist/Nev as of 1/30/81). ls. |

X    X    X    X    X    X    X    X    X    X    X

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/2/81 | 49 | MEMORANDUM (copy) to RDF from Dep. Clk. Bluiett re distribution of various docs including P/T Ord #1 to cnsl of record & all other cnsl appearing at P/T conf held 12/22/80. 1s. |
| 2/4/81 | 50 | MOTION to reconsider Mag's Ruling (re ord denying Ps' mtn for lv for experts to examine premises), obo Ps' Interim Cnsl Commttee w/P&A's & exhibs. (p). 1s. |
| -- | 51 | CERTIFICATE/MAILING re item #81 on all ps' cnsl obo Ps' Interim Cnsl Committee. 1s |
| 2/5/81 | 52 | LETTER to Crt frm lw frm Baily & Broder re Ps' Interim Cnsl Committee. v1. |
| 2/11/81 | 53 X | MOTION for TRO obo Ps' ICC re D Clark County it's agencies etc from cndctg tests re tissue smples w/Memo & exhibs. (m&p-2/10/81). v1. |
| 2/20/81 | 54 | OPPOSITION to mtn for TRO obo D County of clark w/exhib. (p&m). v1. |
| 2/23/81 | 55 | REPLY to oppo to mtn for TRO obo Ps'ICC w/exhib & aff. (p&m). v1. |
| 2/24/81 | 56 | MINUTE ORDER: (RDF) ORD that Mtn for TRO is denied. Cps dist. v1. |
| 2/25/81 | 57 | RESPONSE to mtn for TRO obo D Taylor Construction Co. (m). v1. |
| 2/27/81 | -- | SUB TO PMP: Item #81. v1. |
| 3-2-81 | 58 X | EX PARTE MOTION/ORDER: (RDF) ORD that Ps'ICC's Ex Parte Mtn for ord staying release of tissue samples is denied. Cps dist. j1. |
| -- | 59 | EX PARTE MOTION for rehrg Ps' mtn for TRO obo Ps' ICC w/memo in suprt. j1. |
| -- | 60 | MINUTE ORDER: (RDF) ORD that Item #90 is denied. Any fur mtns that are addressed to this subj matter will be stricken. Cps dist. j1. |
| 3-10-81 | -- | SUB TO RDF: Item #81 on instructions PMP. (SS). j1. |
| - | 61 | NOTICE/APPEAL obo P. Dist Crt flg fee pd. C/A docket fee pd. Cps to C/A w/docke sheet; cnsl; C/R. mar |
| 3-11-81 | 62 | LETTER (cpy) to Clk of C/A fr Dist Crt Clk re notc/appeal. Orig to C/A; cps to cnsl; C/R. mar |
| - | 63 | DOCKET FEE PAYMNT NOTIF FORM (cpy). Orig to C/A. Cpy to Fin Deputy. mar |
| 3-12-81 | 64 | MINUTE ORDER (PMP) ORD that hrg sched 3-19-81 at 10:00 AM on item #81. cps dist.j1 |
| 3-16-81 | 65 | ORDER (cpy) from C/A: (Hug & Schroeder) ORD that RDF's ords re tissue samples reversed & remanded. Tissue samples not to be sent to test agcy until Dist Crt complts proceeds on remand + 7 days thereafter. j1. |
| 3-17-81 | 66 | MINUTE ORDER:(RDF) ORD that hrg set Mon 3-23-81 at 9:30 AM Crtrm #1 on P's ICC mtn for TRO (Item #84). Cps dist. (SS). j1. |
| 3-18-81 | 67 | EXHIBITS re mtn to recon Mag's ruling of 2-4-81 obo P's ICC (P as to only crtn parties). j1. |

**CIVIL DOCKET CONTINUATION SHEET**    FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3-19-81 | 68 | MINUTE ORDER: (RDF) ORD that hrg on mtn for TRO (#84) obo P's ICC is vacated & contd to 3-24-81, 9:30 AM, crtrm #1.  Cnsl advsd. Cps dist. (SS).  jl. |
| -- | 69 | MINUTES OF HEARING: (PMP) ORD that Hrg on P's ICC Mtn to Reconsider Mag's Ruling cont to 3-24-81, 2:00 PM for fur proceeds.  FUR ORD that at said hrg cnsl for D MGM be prepared to state agree or oppo to req for re-entry of experts for areas shown in P's ltr of 2-27-81 to Atty Morris, cnsl for D MGM, & advise crt of accessibility of those areas.  Cnsl advsd. Cps dist. (SS). jl. |
| 3-20-81 | 70 | SUPPLEMENTAL MEMORANDUM re Ps' mtn for TRO, obo P's ICC, w/exhib. (m - to portion of cnsl only).  jl. |
| -- | 71 | SUPPLEMENTAL OPPOSITION to P's mtn for TRO (#84) w/P&A's & exhibs, obo D, Clark Co. (p - P's ICC), (m - to portion of cnsl only). Cpy to RDF.  jl. |
| 3-23-81 | 72 ✗ | MOTION to be included in inspection of crtn items at MGM Grand Hotel contemporan- eous w/inspect by P's ICC, obo D Calif Electric Const. w/P&A's (m -to portion of cnsl only).  (SS).  jl. |
| 3-24-81 | 73 | SUPPLEMENTAL MEMORANDUM in suprt of P's mtn for rehearing, re inspection and testing on MGM premises, (#90), obo P's ICC, w/P&A's. (m). (SS).  jl. |
| -- | 74 | MINUTES OF HEARING: (RDF)  Cnsl for P's ICC, D MGM, Clark Co., & Taylor Const. Stip upon record to resolution of Mot for TRO (#84).  Cps dist.  jl. |
| -- | 75 | ORDER: (RDF) ORD that time for all Ds to ans or otherwise plead to complnts or amend complnts now on file or hereafter filed or transferred, extended to and incldg 30 days from date Jud Panel on Multidist Litiga renders decision re trans of actions in MDL #453 or until 30 days from date of serv of S/C, which- ever is later. Cps dist.  jl. |
| 3-30-81 | 76 | ORDER: (PMP) ORD that Thomas Trabert, P.E. of SEA, Inc., be permitted access to interior & roof area of MGM Hotel for purp of measuring elevations & deflections of beams on roof areas & may take notes & photos.  FUR ORD that Mr. Trabert & Mr. Steve Gibson, also of SEA, Inc., be permitted access to roof area for purp of surveys & may take notes & photos.  FUR ORD Mr. Trabert & Mr. Gibson shall not dismantle or remove undemolished or undamaged areas on MGM premises, or areas already repaired or reconstructed.  FUR ORD  Mr. Trabert & Mr. Gibson be permitted access to MGM for 2½ workg days for purp of conducting the exams, observations & surveys permitted by this ord.  FUR ORD Mr. S. Stewart Farnet, AIA, of Architect & Assocs be permitted access to premises of MGM Hotel for purp of conductg exams and observas as described in his ltr of 12/18/80, but shall not be permitted to dismantle or remove undemolished or undamaged areas nor be permitted to remove or damage any areas already repaired or reconstructed, execpt he may be permitted to remove 12" x 12" sections of wall & ceiling matl to make probe borings in unrepaired or unreconstructed areas.  FUR ORD Mr. Farnet be permitted access to MGM premises for 2½ working days for purp of conducting exams & observs permitted by this ord.  FUR ORD access to premises authorized herein be initiated w/in 5 days of date of this ord, & that reps of D MGM & of Taylor Const Co be permitted to accompany Mr. Trabert, Mr. Gibson, & Mr. Farnet during their exams & observs. Cps dist. EOD 3/30/81.  jl. |

Case 2:81-cv-00453-PMP  Document 1  Filed 01/30/81  Page 8 of 48

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | MASTER FILE |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4/3/81 | 77 | STIPULATION/ORDER: (RDF) ORD that the 3/24/81 stip upon the record to a resolutio of the mtn for TRO, 2/11/81, obo P's ICC, be amended as follows: the time befor which the frozen tissue samples must be transported to the Wash D.C. area for thawing & testing shall be ext to 4/24/81. EOD 4/3/81. Cps dist. (SS). jl. |
| 4/8/81 | 109 | ORDER (cert/cpy) from C/A: (Hug & Schroeder) ORD |
| 4/8/81 | 78 | MINUTE ORDER: (RDF) ORD that the mandate from the U.S. C/A, summarily reversing the decision of the Dist Crt, is hereby spread upon min of this Crt. This Cause is remanded for fur proceeds. Cps dist. jl. |
| -- | 79 | JUDGMENT from U.S.C/A: ORD that decision of Dist Crt is summarily reversed. This Cause is remanded for fur proceeds. (Cert/cpy). jl. |
| -- | 80 | ORDER (cpy) from C/A: (Hug & Schroeder) ORD that RDF's ords re tissue samples reversed & remanded. Tissue samples not to be sent to test agcy until Dist Crt complts proceeds on remand + 7 days thereafter. jl. |
| 4/13/81 | | REPORTER'S TRANSCRIPT of hrg on mtn for TRO fld 2/11/81 obo P's ICC (#84). Orig only. jl. |
| 4/14/81 | -- | SUB TO PMP: Item #103 |
| 4/15/81 | 81 | ORDER: (PMP) ORD that D Calif Elec's mtn to be inclded in inspctn of crtn items MGM (#103) is grntd to the extent that inspection by experts of P's ICC is authrzd by Crt's Ord of 3/30/81(#107). Cps dist. EOD 4/15/81. (SS). jl. |
| 4/24/81 | 82 | MOTION for an Ord Permtg flg of Req for Prod of Docus, obo P's ICC, w/Memo in Suprt of mtn, Prop Ord, Prop Req for Prod of Docus. (m). (SS). jl. |
| -- | 83 | MOTION for Instructions, obo P's ICC, w/memo in suprt of. (m). (SS). jl. (refers to Calif Elec's req for copies of Ins docus only) |
| 4/29/81 | 84= | RESPONSE to Mtn for Instructs (#114), obo Taylor Const Co., w/Letter to P's ICC reqstg copies of docus from Ins Serv Off. (m). (SS). jl. |
| 4/28/81 | 85 | MOTION to Cmpl and/or Show Cause, obo P's ICC, w/P&A's, Memo & exhibs. (refers to D MGM re location of samples, exhibs, matls etc gone from whse). (m). (SS). jl. |
| 4/30/81 | 86 | LETTER to Clk from Samuel A. Harding, Harding & Dawson, 515 S. 3rd St. LV, NV, 89101 (702) 384-0111, as cnsl for D, Continental Mechanical Corp., req to be placed on mailing list for MGM Master File. jl. |
| -- | 87 | RESPONSE re Mtn for Instrctns (#114), obo D MGM. (m). (SS). jl. |
| 5/1/81 | 88 | CERTIFICATE of mailing, obo D MGM, re Respnse (#118) mailed to 6 cnsl 5/1/81. jl. |
| 5/4/81 | 89 | RESPONSE re Mtn for Inst (#114) no objects obo D Stern. (m). jl. |
| -- | 90 | MOTION for leave to file 1st wave interrogs & reqs for prod to D-MGM, obo P's ICC w/memo & cpy of Interrogs. (m - 4/30/81). (SS). jl. |

**CIVIL DOCKET CONTINUATION SHEET**                    FPI—MAR—7-14-80-70M-4336

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 5/5/81 | 91 | REPLY to P's ICC Mtn for Instructs (#114), obo D CA Elec Const, w/P&A's. (m). (SS). jl. |
| 5/7/81 | 92 | OPINION/ORDER: (Cert Cpy) Fr. Judicial Panel on Multidistrict Litigation transfer 52 pend. acts to Dist of NV. assigned to Hon. Louis Bechtle, East Dist. of Penn. for coordinated or consolidated P/T proceeds. purs. 59 28/1407; Sched. A. (ss) efm |
| - | 93 | LETTERS (Cpy) fr. Clerk/Nev. to Clerks of transferor courts request. trans. of files & docket entries. efm ⟨7⟩ |
| 5/8/81 | 94 | MEMORANDUM (cpy) to All attys on panel service list. (see file for spcfcs) cps dist. efm |
| - | 95 | MINUTE ORDER: (RDF) ORD all cases indicated on list, present. pend. in Dist. of NV, but not included in the Transfer Ord. are assigned to the Hon. Louis Charles Bechtle for coordinated or consolidated pretrial proceedings. Cps dist. efm |
| - | 96 | MEMORANDUM to All Attys (CCF) (See file for spcfcs) Cps dist. efm |
| /14/81 | 97 | RESPONSE to Mtn to Cmpel and/or SC, obo D MGM, w/ Statement Facts, (m). (SS). jl. |
| 5/21/81 | 98 | STIPULATION betwn cnsl for D MGM and P's ICC that Ds have ext to 5/29/81 to respnd to Ps Mtn to Compel and/or S/C (#85). (SS). jl. |
| 5/22/81 | 99 | LETTER to clk from Attys Freedman & Lorry re req for LR's & cpy mailing list. jl. |
| -- | 100 | LETTER (cpy) to Attys Freedman & Lorry fr Clk in ans to #99. jl. |
| 5/29/81 | 101 | MOTION to permit entry upon premises, obo P's ICC, w/cert & memo, of P&A's. (m - 5/26/81). (SS). jl. |
| 6/1/81 | 102 | MINUTE ORDER: (LCB) ORD this act on cal 6/18/81, 9:30 AM for P/T Conf, crtrm #2. Cps dist. (SS). jl. |
| 6/2/81 | 103 | MINUTE ORDER: (LCB) ORD that stip sub obo D Stern & recd by Clk on 6/2/81 shall forthwith be fld by the Clk; FUR ORD said stip is approved & said D has ext to 6/15/81 to ans to complts on file re this litigation; FUR ORD Clk need make dist of this ord only to counsel who signed said stip. Cps dist. pl. |
| -- | 104 | STIPULATION that D Stern has ext of time to 6/15/81 to ans. pl. |
| -- | 105 | MINUTE ORDER: (LCB) ORD that stip sub obo D Taylor & recd by Clk on 6/2/81 shall forthwith be fld by the Clk; FUR ORD said stip is approved & said D has ext to 6/15/81 to ans complts on file re this litigation; FUR ORD Clk need make dist of this ord only to counsel who signed said Stip. Cps. dist. pl. |
| -- | 106 | STIPULATION that D Taylor has ext of time to 6/15/81 to ans. pl. |
| 6/5/81 | 107 | AMENDED PRELIMINARY PRE-TRIAL MEMORANDUM obo D California Electric Construction Company w/exhibs (m). pl. |

**CIVIL DOCKET CONTINUATION SHEET**

FPI-MAR--7-14-80-70M-4398

| PLAINTIFF | | | DEFENDANT | |
|---|---|---|---|---|
| | | | | DOCKET NO. _____ |
| | | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6/9/81 | 108 | MINUTE ORDER: (LLS) that stip sub obo D California Electric Construction Company & recd by Clk on 6/9/81 shall forthwith be fld by the Clk; FUR ORD said stip is approved & said D has ext to 6/15/81 to ans complts on file re this litigation; FUR ORD Clk need make dist of this ord only to cnsl who signed said Stip. Cps. dist. pl. |
| -- | 109 | STIPULATION that D California Electric Construction Company has ext of time to 6/15/81 to ans complts w/exhibs. pl. |
| 6/8/81 | 107A | CORRECTION ORDER (cert cpy) fr Judicial Panel on Multidistrict Litigation ind Case #CV-LV-81-283-LCB, Carol D. Beall, et al vs. MGM Grand Hotel, is deleted fr this action. |
| 6/10/81 | 110 | LETTER(cpy) ~~of letter~~ to Jeffrey Behar, atty., returning cps of stips because no originals were recd. ds |
| 6/12/81 | 111 | LETTER(copy) ~~of letter~~ to Jeffrey Behar, atty., returning orig. stips because no compliance w/Rule 8 was evident. ds |
| 6/15/81 | 112 | LETTER fr Attorney Cyril B. Burck, Jr. re inability to attend pre-trial conference set for 6/18/81. pl. |
| -- | 113 | LETTER fr Atty Aaron J. Broder, re: the need for his firm to be added to Plaintiff' Interium Committee and possible hearing of matter on 6/18/81. ds |
| -- | 114 ✗ | MOTION to dism class action allegs. obo D Taylor Construction Company, w/P&As (m) (SS) ds |
| -- | ✓115 ✗ | MOTION to dism consol. actions naming Taylor Construction Company as a Pty D, obo D Taylor Construction Company,w/P&As, appendixces, (m) (SS) ds. |
| -- | 116 | LETTER fr Haight, Dickson, Brown & Bonesteel w/Stips and Orders re ext of time to plead. pl. |
| -- | 117 | LETTER (cpy) to Haight, Dickson, Brown & Bonesteel returning orig stips & orders re non compliance w/Rule 8. pl. |
| ... 8. | 118 | PLAINTIFFS' INTERIM LEAD COUNSEL COMMITTEE REPORT to the Crt obo PS' ICC w/attchs (m). pl. |
| 6/17/81 | 119 | LETTER fr Fuchsberg & Fuchsberg w/ attchs re inclusion in Ps Committee. ds. |
| -- | 120 | PRELIMINARY PRETRIAL MEMORANDUM obo Ds MGM Grand Hotels, Inc. & MGM Grand Hotel-Las Vegas (m) ds. |
| 6/15/81 | 118A | CROSS-CLAIMS/THIRD PARTY COMPLAINT obo D MGM Grand Hotels, Inc. (m). pl. |
| -- | 118B | CROSS-CLAIMS/THIRD PARTY COMPLAINT obo D MGM Grand Hotels, Inc. and MGM Grand Hotel - Las Vegas, Inc. (m). pl. |

✗           ✗                    ✗

CIVIL DOCKET CONTINUATION SHEET                        FPI—MAR—7-14-80-70M-4589

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6/15/81 cont'd. | 118C | CROSS-CLAIMS/THIRD PARTY COMPLAINT obo Ds MGM Grand Hotels, Inc., MGM Grand Hotel - Las Vegas, Inc. and Grand Reservation Services, Inc. (m). pl. |
| 6/18/81 | 121 | MOTION to compel disc obo Ps ICC w/P&As (m-6/15/81). (SS) pl. |
| 6/19/81 | 122 | MINUTE ORDER: (PMP) ORD this case set on 6/26/81, at 9:30 AM, for evidentiary hrg re location & status of exhibs marked at MGM Grand Hotel by Ps ICC which are currently missing or misplaced. Cps. dist. (SS) pl. |
| -- | 123 | MINUTES OF PRE-TRIAL CONFERENCE #2 dtd 6/18/81: (LCB) Final Ps' ICC is apptd & name cgd to Ps' Legal Committee. Ct directs any addtl names to be sub re addition to Ps' Legal Committee shall be fld w/clk by 6/29/81 4:00pm. A 12th member to Ps' Legal Committee & any additional members shall be apptd by the crt. Mag.Pro is directed to rule on any forthcoming disc matters & to conduct any evidentiary hrg necessary. The crt will prepare & file the Pre-Trial Ord #2 re conference. Cps dist. (SS) ds. |
| 6/23/81 | 124 | LETTER re break-down reprt of Cross-Claims & Third-Party Complts from atty L. Greenfield obo D MGM Grand. ds. |
| -- | 125 | REPORT obo D MGM Grand Hotels, Inc. re break-down of parties to Cross-Claims & Third-Party Complts (Item #118-A). (no svc shown) ds. |
| -- | 126 | REPORT obo D MGM Grand Hotes, Inc. & MGM Grand Hotel-Las Vegas, Inc. re break-down of parties to Cross-Claims & Third-Party Complts (Item #118-B). (no svc shown)ds. |
| -- | 127 | REPORT obo D MGM Grand Hotels, Inc., MGM Grand Hotel-Las Vegas, Inc & Grand Reservation Services, Inc. re break-down of parties as to Third-Party Complts (Item #118-C) (no svc shown) ds. |
| -- | 128 | CROSS-CLAIMS/THIRD PARTY COMPLAINT obo D MGM Grand Hotel - Las Vegas, Inc. (m) pl. |
| -- | 129 | REPORT obo D MGM Grand Hotel-Las Vegas, Inc. re break-down of parties to Cross-Claims & Third-Party Complts (Item #128). (no svc shown). pl. |
| 6/26/81 | 130 | LETTER to Clk fr P atty Leonard Ring re filing 10 complnts. pl. |
| -- | 131 | LETTER (cpy) to P atty Leonard Ring retng fld complnts & instruc re svc. pl. |
| 5/26/81 | 132 | MOTION to appt Wendell B. Will to Ps' Legal Comm obo Wendell B. Will w/aff (m-6/25/81). (SS) pl. |
| 5/26/81 | 133 | MOTION to appt Ronald S. Davis to Ps' Legal Comm obo Ronald S. Davis (m-6/25/81). (SS) pl. |
| -- | 134 | MOTION to appt Marc D. Risman to Ps Legal Comm obo Marc D. Risman w/P&As (p) (SS) ds. |

Case 2:81-cv-00453-PMP    Document 1    Filed 01/30/81    Page 12 of 48

**CIVIL DOCKET CONTINUATION SHEET**

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6/29/81 | 135 X | MOTION to desig David Gould to Ps' Legal Comm obo David Gould w/affs & attachs (no svc shown). (SS) p1. |
| -- | 136 | REPORT of D Clark County re exhibs w/exhib (m). p1. |
| -- | 137 | RESPONSE to Court's ord re prod of policies obo D Clark County w/attachs (m). p1. |
| -- | ✓138 X | MOTION for S/J obo D California Electric Construction Co. w/P&A's & exhibs & attach (m). (Does not comply w/L/R 16 - no S/J) (SS) p1. |
| 6/29/81 | 139 | LETTER to Clk/Nev frm Judicial Panel re 15 tag-along cases tfr to Nev. p1. |
| -- | 140 | NOMINATION obo Michael McGill for appt to Ps' Legal Committee (m). p1. |
| -- | 141 X | MOTION for prot ord striking Ps' req for names, addresses & stock holdings of stockholders of MGM Grand Hotels, Inc. obo D MGM Grand Hotels w/P&A's & decln (m). (SS) p1. |
| -- | 142 | AFFIDAVIT/Judge Legakes re nomination of Marc D. Risman to Ps' Legal Comm (re Item #134). p1. |
| 6/30/81 | 143 | LETTER to Judge Bechtle frm Abraham Fuchsberg re his appt to Ps' Legal Comm. p1. |
| -- | 144 | LETTER to Clk frm Neil Galatz re error in P/T M.O. of 6/18/81. p1. |
| -- | 145 | AMENDED MINUTES of P/T Conf #2 dtd 6/18/81: (LCB) Final Ps' ICC is apptd & name chngd to Ps' Legal Committee. Ct directs any addtl names to be sub re addition to Ps' Legal Comm shall be fld w/clk by 6/29/81 by 4:00 pm. A 12th member to Ps' Legal Comm & any addtl members shall be apptd by the crt. Mag Pro is directed to rule on any forthcoming disc matters & to conduct any evidentiary hrg necessary. The crt will prepare & file the P/T Ord #2 re conference. FUR ORD that clk will make distr only upon members of Ps' Legal Comm. Any addtl distr to be made by Ps' Legal Comm upon any Ps' cnsl not on Comm. Cps dist. (SS) ds. |
| -- | 146 | MINUTES OF HEARING dtd 6/26/81: (PMP) ORD that Ps report to crt in writing by 7/2/81 whether & to what extent Ps' ICC has been unable to locate & inspect items in Exhib A in its mtn to compel prod fld 4/28/81. FUR ORD that Ds have to 7/8/81 to resp to Ps' written report. FUR ORD matter placed on cal of Mag for fur proc 7/15/81 at 10:00 am for fur hrg re Ps' mtn to compel prod. Cps dist. (SS) ds. |
| -- | 147 | LETTER (cpy) to P. Howard/Judicial Panel re Conditional Tfr Ord 6/23/81 w/ref to Edw E Baugh v MGM CV-LV-81-406-LCB prev tfr frm Ohio w/attach. p1. |
| 7/1/81 | 148 | REPORT in compliance w/Mag's ord of 6/26/81 obo Ps' ICC w/exhib & attach (m). p1. |
| -- | 149 X | MOTION for ord/take sectional cut-outs of walls & elec outlets of room 2368 obo Ps' ICC w/P&A's & exhib (m). (SS) p1. |

CIVIL DOCKET CONTINUATION SHEET                         FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7/1/81 cont'd | 150✗ | MOTION for ord compelling D MGM return exhibs prev marked by Ps' ICC to Ps' portion of joint warehouse obo Ps' ICC w/P&A's (m). (SS) pl. |
| -- | 151✗ | MOTION for ext of time to oppo mtn to dism consol actns naming D Taylor Construction as D obo Ps' ICC w/P&A's & aff (m). (SS) pl. |
| -- | 152 | MEMORANDUM (cpy) frm Clerk/Nev to all attys on panel serv list re Conditional Tfr Ord fld 6/29/81 re 15 tag-along cases tfr to Nev (see file for specifics).  Cps dist. pl. |
| -- | 153✗ | MOTION to compel D MGM to provide Ps' ICC w/list of all exhibs tagged by D MGM & locations obo Ps' ICC w/P&A's (m). (SS) pl. |
| -- | -- | LODGED, ORD in suprt of Item #138 obo D California Electric Const. Co. (m-6/30/81) ds. |
| 7/6/81 | -- | ~~SUB TO PMP: Items #114 & #115. (SS) pl.~~ |
| -- | 154 | INITIAL RESPONSE to Ps' 1st wave disc reqs obo D MGM Grand (Item #90) (m). (SS) pl. |
| -- | 155 | AFFIDAVIT/Louis Wiener re appt Marc D. Risman to Ps' Legal Comm (Item #134). pl. |
| -- | 156 | RESPONSE to P/T conf ord obo D Taylor Construction w/exhib re ins pol (m). pl. |
| -- | 157✗ | MOTION for prot ord re hotel guest list obo D MGM Grand w/P&A's (m). (SS) pl. |
| -- | 158✗ | JOINDER/MOTION to dism  by D Taylor (Item #114) or ITA for part s/j obo D Stern w/P&A's & attachs (m).  (Does not comply w/L/R 16 - no s/j) (SS) pl. |
| -- | 159 | RESPONSE/crt's ord re prod of policies obo D Otis Elevator w/attachs (m-7/3/81). pl. |
| 7/7/81 | 160 | PROOF/SERVICE re Motion #135 obo David Gould to Ps' Legal Comm. (m-6/30/81). pl. |
| -- | 161 | RESPONSE to crt's ord re prod/policies obo D California Electric w/attachs (m-7/2/81). pl. |
| -- | --- | REPORTER'S TRANSCRIPT of P/T Conf hld 6/18/81 @ LV NV. (Orig only). pl |
| 7/8/81 | --- | REPORTER'S TRANSCRIPT of proc evidentiary hrg re loc & status of exhibs marked, etc. hld 6/26/81 @ LV NV. (Orig only). pl. |
| 7/9/81 | 162✗ | MOTION for ext/time to oppo mtns/dism Ds Taylor Construction & Martin Stern & California Electric  (Items #114, #115, #138 & #158) obo Ps' Legal Comm w/P&A's & aff (m). (SS) pl. |
| -- | 163 | LETTER frm Pat Howard re ord on N.D. Ohio No. C81-100, Baugh v. MGM Grand. pl. |
| -- | 164 | ORDER frm MDL Panel vac conditional tfr ord re Edward E. Baugh v. MGM Grand Hotel, N.D. Ohio C.A. #C81-100 fld 7/6/81. pl. |

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4399

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7/10/81 | 165 | RESPONSE/REPORT in compliance w/Mag ord ent 6/26/81 obo D MGM Grand (m). pl. |
| 7/13/81 | 166 | STIPULATION/ORDER to ext time to resp to MGM's cross-claims obo Ds Stern, Taylor Construction & California Electric Construction w/exhibs (PMP) ORD said Ds have to 7/21/81 to resp to MGM's cross-claims. Cps dist. pl. |
| -- | 167 | NOTICE/ASSOCIATION Additional Counsel obo Ds Martin Stern, Jr. & AIA Architects & Associates assoc John W. Morrison & David R. Melton of Karon, Morrison, & Savikas, Ltd. (m). pl. |
| -- | 168 | ADDENDUM to Report fld 7/1/81 obo Ps' Legal Comm re Mag's ord ent 6/26/81. (m) pl |
| -- | 169 | SECOND ADDENDUM to Report fld 7/1/81 obo Ps' Legal Comm re Mag's ord ent 6/26/81 (m) pl. |
| 7/14/81 | 170 | SUPPLEMENTAL REPORT to crt obo Ps' Legal Comm (m). pl. |
| -- | √171 X | MOTION to dism subseq fld consol acts nmg Taylor Construction Co as pty D obo D Taylor w/exhib (m-7/13/81). (SS) pl. |
| 7/15/81 | 172 | STIPULATION/ORDER: (PMP) ORD that resumption of evidentiary hrg on 7/15/81 be resched 7/30/81 @ 10:00 AM & contg 7/31/81 @ 10:00 AM. Cps dist. (SS) pl. |
| -- | 173 | LETTER frm Wendell H. Gauthier to Mag Pro re discrepancies in his testimony. pl. |
| -- | -- | SUB to PMP #121. ds. |
| -- | 174 | RESPONSE to crt's ord P/T #2 on 6/18/81 re prod of ins policies obo D Taylor w/attachs (m). pl. |
| -- | 175 X | AMENDMENT/MOTION for ext/time to oppo mtns/dism Ds Taylor, Stern & California Electric obo Ps' Legal Comm w/exhibs (amend to mtn #162). pl. |
| 7/16/81 | 176 | RESPONSE to crt's ord P/T #2 on 6/18/81 re prod of ins pol obo D Stern w/attachs (m). pl. |
| -- | 177 X | MOTION to dism class action allegns obo P Roger D. Mack w/exhib (m-7/13/81). (SS) pl. |
| 7/21/81 | 178 | RESPONSE to crt's ord P/T #2 on 6/16/81 re prod of ins policies obo D Continental Mechanical Corp. w/attachs. (m-7/20/81) ds. |
| 7/21/81 | 179 | REPLY of X-D California Electric Construction Co. to X-clms & ans to 3rd pty cmplnt of Ds MGM Grand Hotel (m). pl. |
| -- | 180 | REPLY obo X-D California Electric Construction Co. to X-clms & ans to 3rd pty cmplnt of Ds MGM Grand Hotel (m). pl. |
| -- | 181 | ANSWER obo Taylor Construction Co. to X-clms & 3rd pty cmplnt of Ds MGM Grand Hotel and X-clm obo Taylor Construction (m) pl. |

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4598

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE 17 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7/21/81 cont'd. | 182 | ANSWER obo Taylor Construction Co. to X-clms & 3rd pty cmplnt by MGM Grand Hotels and X-clm by Taylor Construction Co. (m). pl. |
| -- | 183 | RESPONSE to mtn for ext of time to oppo mtn to dism consol actns naming Ds Taylor, Stern & Calif Elec obo D Taylor (m-7/20/81). pl. *(187, 162, 175)* |
| 7/22/81 | 184 | RESPONSES to Ds MGM Grand Hotel for prot ords (#141) obo Ps (m). pl. *144, ...* |
| -- | 185 | LETTER to Clrk frm Judicial Panel re 14 tag-along cases tfr to NV. pl. |
| -- | 186 | OPPOSITION to P's mtn to ext time to resp to mtns to dism or part s/j (#151) *163 ...* obo D Stern w/P&A's & exhibs (m). pl. |
| -- | 187X | MOTION req limitation of settlements obo Ps w/memo & exhibs (m-7/21/81) (SS) pl. |
| -- | 188X | JOINDER motion to dism class actns (#177) obo D Stern (m). pl. |
| -- | 189X | MOTION to compel & for sanctions obo Ps' Leg Comm w/memo & exhibs (m-7/21/81). (SS) pl. |
| -- | 190 | ORDER: (LCB) ORD final search, exam & review of every loc deliver to common warehouse for incl in body of docus & exhibs by 7/28/81 @ 5:00 PM; FUR ORD to the ext such docus or exhibs unaccounted for or not disclosed crt will not deem it relevant re sanctions; FUR ORD on clear showing to crt after 5:00 PM on 7/28/81 docus or exhibs purposely concealed crt will imp approp sanctions. Cps dist. pl. |
| 7/24/81 | 191 | AMENDED THIRD-PARTY COMPLAINT obo D MGM Grand Hotels (m). pl. |
| -- | 192 | AMENDED CROSS-CLAIMS obo D MGM Grand Hotels (m). pl. |
| -- | 193 | AMENDED CROSS-CLAIMS obo D MGM Grand Hotels (m). pl. |
| -- | 194 | AMENDED THIRD-PARTY COMPLAINT obo D MGM Grand Hotels (m). pl. |
| -- | 195 | AMENDED THIRD-PARTY COMPLAINT obo Ds MGM Grand Hotels (m). pl. |
| -- | 196 | AMENDED THIRD-PARTY COMPLAINT obo Ds MGM Grand Hotels (m). pl. |
| 7/23/81 | 190AX | MOTION to set hrg various mtns obo Ps' Leg Comm w/P&A's (m-no date shown). (Cpy to PMP). pl. |
| 7/24/81 | 197 | LETTER to Clrk frm Judicial Panel re ord denyg tfr Tyrone Taylor v. MGM. pl. |
| -- | 198 | ORDER vac condtl tfr ord re Tyrone Taylor v. MGM Hotel (N.D. Calif. #81-1377-WHO. pl. |
| -- | 199 | MINUTE ORDER: (PMP) ORD that resumption of evidentiary hrg on Ps' mtn to compel prod orig sched 7/15/81 & resched by stip for 7/30-31/81 is vacated. Cps dist. pl. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE 18 OF _____ PAGES |

| DATE | NR. | | PROCEEDINGS |
|---|---|---|---|
| 7/27/81 cont'd. | 200 | | JOINDER in mtn to dism class actns fld by D Taylor obo D Continental Mechanical (m). pl. |
| -- | 201 | | ORDER No. 4: (LCB) ORD any mtn fld by any pty seeking to disp of claims fld by any pty agnst any pty the crt req a timely & proper resp under appl rules of proc & other rules det by ords ent by crt. FUR ORD such timely resp incl a req for spc period of delay if delay nec together w/reasons. FUR ORD upon receipt of resp crt will consider & ent an appro ord to set forth terms & condtns delays perm. Cps dist. pl. |
| -- | 202 | | ORDER No. 5: (LCB) ORD conf crt dir Ps' Leg Comm to commence forthwith first wave disc as to all Ds. Cps dist. pl. |
| 7/28/81 | 203 | | CORRECTION/RESPONSE to mtn for ext of time to oppo mtn dism Ds Taylor, Stern & California Electric obo D Taylor (m). pl. |
| -- | --- | | LODGED: Stip to ext time to resp to MGM'S cross-clms obo D Stern. pl |
| -- | --- | | LODGED: Stip Ps' Leg Comm consider damage interrogs srvd by MGM as having been srvd by D Calif. Electric in cases spec (see stip for details). pl |
| 7/29/81 | 204 | | STIPULATION/ORDER: (PMP) ORD that D Stern has ext to 7/31/81 to resp to D MGM'S cross-claims. Cps dist. pl. |
| -- | 205 | | STIPULATION/ORDER: (PMP) ORD that Ps' Leg Comm consider the damage interrogs srvd by D MGM as having been srvd by D California Electric in cases cited herein (see doc for specifics). Cps dist. pl. |
| -- | 206 | | SUPPLEMENTAL MEMORANDUM re additional evidence obo Ps' Legal Comm w/exhib. (m) p |
| 7/31/81 | 207 | | ORDER No. 6: (LCB) ORD U.S. Mag has auth re non-dispositive matters: (a) mtns, petitions & appl shall all be ref to Mag & Mag shall decide same unless otherwise ord; (b) review: presiding DC Judge may reconsider any p/t matter ref to Mag pur to (a) above where shown that Mag's ruling is clrly erroneous or contrary to law, any dissatisfied pty may file w/clrk & srv oppo pty w/in 10 crt days from entry of Mag's ruling spec obj w/P&A's; oppo pty shall w/in 10 crt days thereafter file & srve obj pty P&A's. The DC Judge may also remand same to Mag w/directions. Re dispositive matters: (a) mtns, petitions & appl when ref to Mag by DC Judge the Mag shall review & conduct nec evidentia or other hrgs & file w/clrk prop F&R for disp by Dist; (b) review - any pty dissatisified with prop F&R of Mag as provid in subpar (a) may file w/clrk & srv upon oppo pty w/in 10 crt days from entry of Mag's F&R spec written obj to same w/P&A's; the oppo pty shall w/in 10 crt days thereafter file & sr upon obj pty P&A's rel to obj; clrk then sub case file to Dist. Judge for de novo determination. Dist Judge may acc, rej or modify F&R of Mag. Dist Judge may receive fur evid or remand same to Mag w/directions. Cps dist. pl. |
| 8/3/81 | 208 | | OPPOSITION to Ps' mtn req limit settlements & req for sanctions obo D MGM Grand Hotels w/P&A's & exhibs (m-8/1/81). pl. |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | MDL#453 |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE 19 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/3/81 cont'd. | 209 | REPLY to Ps' resp to MGM Grand Hotels' mtns for prot ords re stockholder & guest lists obo Ds MGM Grand Hotels w/P&A's & exhibs (m-8/1/81). (SS) pl. |
| -- | --- | LODGED: Stip obo Ps' Leg & D Del Webb that damage interrogs sub by D MGM addr to Ps be deemed sub by D Del Webb in all cases D Webb srved as of stip date. pl. |
| 8/6/81 | 210 | STIPULATION/ORDER: (PMP) ORD damage interrogs subm by D MGM addr to Ps deemed subm by D Del Webb in all cases D Webb srved as of 7/30/81. Cps dist. pl. |
| -- | 211 | RESPONSE to Ps mtn to compel & for sanctions (item #189) & CROSS-MOTION for sanctions obo D MGM w/P&As (SS) (m) ds. |
| -- | 212 | OPPOSITION to all mtns (#114, 115, 138, 158, 176, 177 & 188) to dism consol actns naming Taylor as pty D, joinder in mtn to dism or ITA mtn for part s/j fld by Ds Stern, mtn for s/j fld by D Calif. Elec., mtns for s/j fld by D Orvin Eng., mtns to dism actns naming D Otis Elevator as D or X-D, & mtns to dism Continental Mechanical as a D obo Ps' Leg Comm w/P&A's & aff (m). pl. |
| 8/10/81 | --- | SUB TO PMP: Items #141, #149, #150, #153 & #157. (SS) pl. |
| -- | --- | SUB TO PMP: Items #82, #83, #85 & #101 for consideration only. (SS) ds. |
| -- | √213 | MOTION to dism consol acts naming Taylor Construction as a pty D in subseq fld actns CV-LV-81-417, 439 & 438 obo D Taylor (See Item #115 for P&A's & app inc in this mtn) (m). (SS) pl. |
| 8/11/81 | 214 | NOTICE/CHANGE/ADDRESS obo attys for Ps Leon Stachowski & Lorene Meisel, Thon & Matz eff 8/1/81 (m). pl. |
| -- | 215 | MINUTE ORDER: (LCB) ORD actn placed on cal for P/T hrg #3 on Wed 9/9/81 @ 9:30 AM. FUR ORD cnsl wishing to prop items for P/T agenda shd sub same in writing to resp liaison comm eff 8/17/81. Cps dist. (SS) pl. |
| -- | 216 | OPPOSITION to mtn for ext/time to oppo mtn for S/J (#138) fld by Ps (#162 & 175) obo D Calif. Elec. (m-8/6/81). (SS) pl. |
| 8/12/81 | 217 | ORDER NO. 7: (LCB) ORD D MGM supply Ps' Leg Comm guest list w/in 7 days (8/19/81) re 11/21/81; 2) list or contents not be disc by any pty to any pty not a pty to actn, exc by exp ord or cons of crt, etc. - see docu for specifics. Cps dist. (SS). |
| -- | 218 | RESPONSIVE memo to Ps' mtn req limitation of settlements (#187) obo D Taylor Construction (m). (SS) pl. |
| -- | 219 | SUPPLEMENTAL P&A's re prior mtns (#162 & 175) obo Ps Leg Comm (m). pl. |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. MDL #453 |
| | | PAGE 20 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/13/81 | 220 | MINUTE ORDER: (PMP) ORD John J. Cummings & Allan Goldman as liaison cnsl for Ps & Ds forward to Mag by 8/24/81 cpys of written reqs rec by their Comms frm cnsl prop items to be incl on agenda for P/T No. 3. Cps dist. (SS) pl. |
| -- | 221 | ORDER NO. 8: (LCB) ORD Ps' ICC to be knwn as Ps' Leg Comm w/members: Stanley Chesley, John J. Cummings, James L. Fetterly, Neil C. Galatz, Wendell Gauthier, Melvin Belli, Toxey H. Smith, William S. Kemp, Joseph Cotchett, Leonard M. Ring, J. Bruce Alverson & Joseph Weiner, etc. - see docu for specifics. Cps dist. pl. |
| 8/14/81 | 222 | AMENDED REPLY to x-clms & 3d pty complnt of MGM obo D Calif Elec Construction Co (m). pl. |
| 8/18/81 | 223 | RECEIPT Re certain items of evidence  obo D MGM Grand (#153) (p). pl. |
| 8/19/81 | √224 | MOTION to dism obo D Continental Mechanical Corp w/exhib & App B in Taylor's mtn #115 (m-8/18/81). (SS) pl. |
| -- | 225 ✓ | SUPPLEMENTAL OPPOSITION to all mtns (#114, 115, 138, 158, 176, 177 & 188) to dism etc. (see orig oppo #212) obo Ps' Leg Comm to include Taylor's #213. (m-8/18/81). (SS) pl. |
| 8/20/81 | 226 | SUPPLEMENTAL OPPOSITION to all mtns (#114,115,138,158,176,177 & 188) to dism etc. (See orig oppo #212) obo PLC to include Taylor's #213. (m) (SS) ds. |
| -- | 227 | RESPONSE to LCB Ord #7 re guest list obo D MGM Grand Hotels (m). pl. |
| -- | 228 | NOTICE/DEPOSITIONS of C/R Ralph E. Phillips, Inc. at LA CA on 9/16/81 @ 10:00 AM; C/R Fairfax Electronics, Inc. @ LA CA on 9/17/81 @ 10:00 AM; C/R Norm's Refrigeration @ LA CA on 9/17/81 @ 1:30 PM; C/R Honeywell, Inc. @ LA CA on 9/17/81 @ 3:00 PM; Abe Zucker, DEC Associates, @ LA CA on 9/18/81 @ 10:00 AM; C/R Amfac Electric Supply & American Multiplex Systems @ Newport Beach CA on 9/21/81 @ 10:00 AM & 1:30 PM resp; C/R Graybar Electric @ LA CA on 9/23/81 @ 10:00 AM; C/R Lawless Detroit Diesel & Vic Stein Electric @ LA CA on 9/24/81 @ 11:00 AM & 2:00 PM resp; C/R Grinnell Fire Protection Systems @ LA CA on 9/25/81 @ 10:00 AM; C/R Alarmco, Alarmex-Detek & Clark County Fire Equipment @ LV NV on 11/2/81 @ 10:00 AM 1:30 PM & 3:00 PM resp; C/R Rugar Electronics @ LV NV on 11/3/81 @ 10:00 AM (m). pl. |
| -- | 229 | MINUTE ORDER: (PMP) ORD that Ps' Leg Comm mtn for ext/time (#151) to oppo mtn to dism consolidated actns naming Taylor Construction is granted & Ps' Leg Comm has to 9/1/81 to oppo said mtn. Cps dist. (SS) pl. |
| 8/21/81 | --- | SUB TO PMP: Items #114, #138, #158, #162, #175, #188, & #189. (SS) pl. |
| -- | 230 | MINUTE ORDER (PMP) ORD that Item #153 was decided by LCB Ord #2 of 7/22/81. Cps. dist. ds. |
| -- | 231 | MINUTE ORDER: (PMP) ORD that Item #157 was decided by LCB ORD #7 of 8/12/81. Cps dist. ds. |
| -- | 232 | MINUTE ORDER: (PMP) ORD that Item #150 was decided by LCB ORD #2 of 7/22/81. CPS dist. ds. |

C 111A
Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| ./24/81 | 233 | STIPULATION/<br>ORDER dtd 8/21/81:(PMP) ORD that D Taylor Const has ext to 8/27/81 to ans Interrog obo PLC. Cps. dist. ds. |
| -- | 234 | STIPULATION/<br>ORDER dtd 8/21/81: (PMP) ORD that D Clark Co has ext to 9/8/81 to object to prod of docs re: Req for Prod obo PLC. Cps dist. ds. |
| -- | 235 | STIPULATION/<br>ORDER dtd 8/21/81: (PMP) ORD that parties agree that PLC consid damage Interrogs svd by D MGM as hvg been svd by D Taylor Const in numerous cases as listed. Cps dist. ds. |
| -- | 236 | STIPULATION/<br>ORDER dtd 8/21/81: (PMP) ORD that D Otis Elevator Co has ext to 9/18/81 to ans Interrogs 232-310 obo PLC. Cps dist. ds. |
| -- | ~~237~~ | ~~ORDER: (PMP) ORD that Pet for appt of Guard ad litem is approved and David J. Middleton is apptd. Cps dist. ds.~~ |
| -- | 237 | ORDER: (LCB) ORD of Crt P/T Hrg #2 6/18/81 re disc procedures of Ps & Ds. See formal Ord for specifics. Cps dist. ds. |
| ./25/81 | 238 | PRETRIAL/AGENDA: agenda of Ps & Ds re P/T conf 9/9/81. Cps dist. ds. |
| -- | 239 | RESPONSE to D MGM response to Ps Mtn to Compel & for sancs and x-mtn for sancs & MGM oppo to Ps Mtn Reqt Limit of settlemnts & req for sancs obo PLC. (SS) (m) ds. |
| 8/26/81 | 240 | MINUTE ORDER: #10 (PMP) ORD that Mag ord of 8/20/81 re ext of time for PLC to respond to D Taylor Mtn to dism consol acts is vacated and shall be consid at P/T conf 9/9/81. Cps dist. (SS) ds. |
| -- | 241 | MOTION to compel D MGM to ans Interogs & Requests for Prod obo PLC w/attachs (SS) (m) ds. |
| 8/27/81 | 242 | REQUEST/ORDER for svc other than USM (Oscar Vega apptd) ds. |
| -- | 243 | REQUEST/ORDER for svc other than USM ( Eddie LaRue or any agent of AGR Detective Agency apptd.) ds. |
| -- | 244 | REQUEST/ORDER for svc other than USM ( Sherldon Vidgoff or any agent of ABC Legal Process Service, Inc.) ds. |
| -- | 245 | STIPULATION to ext time to respond to Interrogs & Reqs for Prod by PLC obo D Stern. Cps dist. ds. |
| -- | 246 | SUPPLEMENTAL OPPOSITION to all mtns to dism consol acts nmg Taylor Const Co as pty D, joinder in mtn to dism ITA mtn for part S/J obo Ds Stern, Mtn for S/J obo D CA Elec Const Co, Mtns for S/J obo Orvin Eng Corp, Mtns to dism nmg Otis Elevator Co as D or x-D and Mtns to dism Continental Mech as D w/ P&As incorporated from Item #212. (Mtn # 114,115,138,158,177,213,224)(SS) (m) ds. |

DC-11A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | | DOCKET NO. _____ |
| MGM FIRE LITIGATION – MDL #453 | PAGE #22 | PAGE 22 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/28/81 | 247 | REQUEST/ORDER for svc other than USM ( Jeff Burkhamer apptd.) ds. |
| 8/31/81 | 248 | POINTS & AUTHORITIES in supp of Ps' obj to cert interrogs & reqs for prod re medical history of Ps prop by D MGM obo Ps (m). pl. |
| -- | 249 | STIPULATION/ORDER: (PMP) ORD re interrogs, prod of docus & resp thereto between MGM & Fabricon Products (see docu for specifics). Cps dist. pl. |
| 9/1/81 | 250 | STIPULATION/ORDER: (PMP) ORD D Continental Mech Corp has to 9/28/81 to ans interrogs & req for prod of docus fld by Ps 7/27/81. Cps dist. pl. |
| -- | 251 | NOTICE/DEPOSITION of C/R of Fairfax Electronics sched for 9/17/81 continued to 12/1/81 @ 10:00 AM @ L.A. CA obo D Calif Electric (m). pl. |
| -- | 252 | EXHIBITS to Ps' P&A's in supp of Ps' obj to certn interrogs & req for prod re med history of Ps prop by D MGM obo Ps #248 (m). pl. |
| -- | 253 | SUPPLEMENTAL P&A's in oppo to mtns to dism consolid actns naming Taylor, joinder in mtn to dism or ITA for part s/j fld by Ds Stern, mtn for s/j fld by D Calif Elec, mtns for s/j fld by D Orvin Eng, mtns to dism actns naming Otis & mtns to dism Continental Mech obo Ps' Leg Comm (m). pl. |
| 9/3/81 | 254 | DEPOSITION SUBPOENA of C/R Alarmco, Inc. @ LV NV on 11/2/81 @ 10:00 AM obo D Calif Elec w/exhib & attach. pl. |
| -- | 255 | DEPOSITION SUBPOENA of C/R Alarmex-Detek @ LV NV on 11/2/81 @ 1:30 PM obo D Calif Elec w/exhib & attach. pl. |
| -- | 256 | POINTS & AUTHORITIES in supp of Ps' obj to certn interrogs & reqs for prod by D MGM re income & income tax rec of Ps. (m). pl. |
| -- | 257 | CERTIFICATION/DISCLOSURE of ins coverage (ord #3) obo D MGM w/exhib (m). pl. |
| ~~258~~ | ~~258~~ | ~~SUPPLEMENTAL CERTIFICATE/MAILING of ans obo D Fabricon Products (m). pl.~~ |
| 9/4/81 | 258 | SUPPLEMENTAL RESPONSE to crt's ord re prod of policies obo D Calif Elec(#161) w/attachs (m). pl. |
| 9/8/81 | 259 | OPPOSITION to Ps' mtn to compel ans to interrogs & req for prod of docus (#241) obo D MGM (m). (SS) pl. |
| -- | 260 | AFFIDAVIT re resp to crt's ord re prod of policies (#137) obo D Clark County w/exhib (m). pl. |
| -- | 261 | CERTIFICATION/INSURANCE POLICIES obo D Taylor Construc (#174) (m). pl. |
| -- | 262 | CERTIFICATION/INSURANCE COVERAGE disclosure obo D Del E. Webb w/attachs (m). pl. |
| -- | 263 | OBJECTIONS to certn interrogs prop by Ds to Ps obo Ps w/exhibs (p). pl. |

X          X          X

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | MDL #453 |
|---|---|---|
| MGM GRAND HOTEL FIRE LITIGATION | MASTER FILE - PAGE #23 | DOCKET NO. _____ |
| | | PAGE 23 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/8/81 con't. | 264 | AMENDED RESPONSE to crt's ord re prod of policies obo D Calif Elec w/attachs (m).pl |
| 9/9/81 | 265 | CERTIFICATE/INSURANCE cvg pur to P/T #3 obo D Calif Elec (m). pl. |
| -- | 266 | RESPONSE to Ps' mtn for ext time to oppo mtns/dism & s/j (orig mtn #162 - see also #175 & #219) obo D Calif Elec (m).  (SS) pl. |
| 9/10/81 | 267 | CORRECTED STIPULATION/ORDER: (PMP) ORD that PLC considr damage interrogs srved by D MGM as hvg been srvd by D Fabricon, etc. (see docu for specifics). Cps dist. pl. |
| 9/9/81 | 268 | ORDER NO. 11: (LCB) ORD re docu prod, pleading sched, disc & disc proposal (see docu for specifics) per joint Ps & Ds cnsl conf w/Judge Bechtle of 7/31/81. Cps dist. pl. |
| 9/11/81 | 269 | CERTIFICATE re disclosure of ins policies obo D Stern per crt ord #3 of 8/24/81 (m). pl. |
| -- | 270 | ORDER NO. 12: (LCB) ORD dtd 9/9/81 re P/T Conf. No. 3 - proc, titles, disc, mtns, etc. - see docu for specifics. Cps dist. pl. |
| 9/15/81 | 271 | MINUTE ORDER: (PMP) ORD a hrg on 9/22/81 @ 9:00 AM to considr disc matters pending as of 9/11/81. Cps dist. (SS) pl. |
| -- | 272 | NOTICE pursuant to NRS 30.130 obo D Calif Elec (m). pl. |
| -- | 273 | SUPPLEMENTAL RESPONSE to Ps' 1st wave disc reqs (ins pol) obo D MGM w/exhib (m). pl. |
| -- | 274 | EX PARTE MOTION for ord in aid of non-pty cust/recs depos obo D Calif Elec w/P&A's & aff (m). pl. |
| -- | 275 | EX PARTE ORDER: (PMP) ORD resp C/Rs of Ralph E. Phillips, Inc., Fairfax Electronics, Inc., Norm's Refrigeration, Honeywell, Inc., Samson West, Amfac Electric Supply, Inc., American Multiplex Systems, Inc., Graybar Electric Co., Inc., Lawless Detroit Diesel, Vic Stein Electric, Grinnell Fire Protection Systems Co., Alarmco, Inc., Alarmex-Detek, Clark County Fire Equipment Co., & Rugar Electronics perm orig of all docus prod per subs for numbering & micro-flmng by AAA Micrographics & origs to be ret to resp C/Rs. Cps dist. pl. |
| 9/16/81 | 276 | AFFIDAVIT/SERVICE by Eddie LaRue: Srvd 3d pty complnt &/or cross-claim of D MGM as to Taylor of Nevada, Inc. by srvg David Goldwater on 8/28/81; as to Taylor Construction Co. by srvg David Goldwater on 8/28/81; as to Advance Mechanical, Inc. by srvg Gary Cutler on 9/1/81; as to NWS Construction Corp., Inc. by srvg Dennis Haney on 8/31/81; as to Southwest Air Conditioning by srvg Leonard Gang on 8/31/81; as to Olson Glass Co., Inc. by srvg Mark S. Powers on 9/1/81; as to W. J. Thompson, Inc. by srvg C. R. Briscoe on 9/8/81, all as to four cases. (See docu for specifics.) pl. |

RC 111A
(Rev. /75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MGM GRAND HOTEL FIRE LITIGATION | MASTER FILE - MDL #453 | DOCKET NO. _____ <br> PAGE 24 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/16/81 cont'd. | 277 | AFFIDAVIT/SERVICE by Eddie LaRue: Srvd 3d pty complnt &/or cross-clm as to 8 cases (see docu for specifics): Srvd as to Taylor of Nevada, Inc. by srvg David Goldwater on 8/28/81. pl. |
| -- | 278 | AFFIDAVIT/SERVICE by Eddie LaRue: Srvd 3d pty complnt &/or cross-clm as to 3 cases (see docu for specifics): Srvd as to Taylor of Nevada, Inc. by srvg David Goldwater on 8/28/81. pl. |
| -- | 279 | AFFIDAVIT/SERVICE by Eddie LaRue: Srvd 3d pty complnt &/or cross-clm  as to 4 cases (see docu for specifics): Srvd as to W. J. Thompson, Inc. by srvg C. R. Briscoe on 9/8/81; srvd as to Olson Glass Co., Inc., by srvg Mark S. Powers on 9/1/81; srvd as to Advance Mechanical, Inc. by srvg Gary Cutler on 9/1/81; srvd as to NWS Construction Corp., Inc., by srvg Dennis Haney on 8/31/81; srvd as to Southwest Air Conditioning, Inc., by srvg Leonard Gang on 8/31/81; srvd as to Taylor Construction Co. by srvg David Goldwater on 8/28/81. pl. |
| -- | 280 | AFFIDAVIT/SERVICE by Eddie LaRue: Srvd 3d pty complnt &/or cross-clm as to 49 cases (see docu for specifics): Srvd as to Taylor of Nevada, Inc., by srvg David Goldwater on 8/28/81; srvd as to Taylor Construction Co. by srvg David Goldwater on 8/28/81. pl. |
| -- | 281 | AFFIDAVIT/SERVICE by Eddie LaRue: Srvd 3d pty complnt &/or cross-clm as to 48 cases (see docu for specifics): Srvd as to W. J. Thompson, Inc., by srvg C. R. Briscoe on 9/8/81; srvd as to Olson Glass Co., Inc., by srvg Mark S. Powers on 9/1/81; srvd as to Southwest Air Conditioning, Inc., by srvg Leonard Gang on 8/31/81; srvd as to NWS Construction Corp., Inc. by srvg Dennis Haney on 8/31/81; srvd as to Advance Mechanical, Inc. by srvg Gary Cutler on 9/1/81. p |
| -- | 282 | AFFIDAVIT/SERVICE by Eddie LaRue: Srvd 3d pty complnt &/or cross-clm as to 17 cases (see docu for specifics): Srvd as to Taylor Construction Co. by srvg David Cutler on 8/28/81; srvd as to Advance Mechanical, Inc. by srvg Gary Cutler on 9/1/81; srvd as to NWS Construction Corp., Inc. by srvg Dennis Haney on 8/31/81; srvd as to Southwest Air Conditioning, Inc. by srvg Leonard Gang on 8/31/81; srvd as to Olson Glass Co., Inc. by srvg Mark S  Powers on 9/1/81; srvd as to W. J. Thompson, Inc. by srvg C. R. Briscoe on 9/8/81. pl. |
| 9/17/81 | 283 | LETTER frm Kathleen L. Bogas to remove her frm mailing list. pl. |
| 9/18/81 | 284 | MOTION to strike 3rd-pty complnts obo 3rd-pty D Advance Mechanical w/P&A's & aff (m). (SS) pl. |
| -- | 285 | LETTER (cpy) frm Judge Bechtle to Judge Thompson of 8th Judicial Dist Crt ext coop in these cases, etc. (see docu for specifics). pl. |
| 9/21/81 | 286 | LETTER to Clrk frm Judicial Panel w/ord vac condtl tfr ord of Ali Rabbani v. MGM East Dist of Mich #C.A. 81-70328. pl. |
| -- | 287 | CERTIFICATE OF COUNSEL re obj of D Clark County to Req for Prod sub by Ps & on cal for 9/22/81 @ Mag's conf. pl. |

: 111A
ev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | MDL #453 |
|---|---|---|
| MGM GRAND HOTEL FIRE LITIGATION | MASTER FILE - MDL #453 | DOCKET NO. _____ |
| | | PAGE 25 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/21/81 cont'd. | 288 | ORDER No. 13: (LCB) ORDs re Ds' Liaison Comm. Cps dist. pl. |
| 9/22/81 | 289 | AMENDED MOTION to strike 3rd-pty complnts obo 3rd-pty D Advance Mechanical w/P&A's & aff (m-9/21/81). (SS) pl. |
| -- | 290 | MOTION for sanctions contra MGM Ds obo Ps' Leg Comm pur crt's ord of 9/9/81 w/memo (m-9/20/81). (SS) pl. |
| /23/81 | 291 | MINUTES OF DISCOVERY HEARING #1 (ORDER #14): (PMP): <br> I. Ps' obj to MGM interrogs re (A) med hist of Ps & (B) income rec of Ps: ORD Ds have to 9/25/81 to resp to Ps' obj re A & B; FUR ORD srvc of Ds' resp be eff by hand deliv to PLC & clrk w/cpy to Mag's crt; FUR ORD crt considr Ps' obj to MGM interrogs re med hist & income rec of Ps @ nxt regu sched disc hrg 9/30/81. <br> II. Drafting confidentiality ord: ORD cnsl for Ps & Ds prepare agreed form of conf ord in acc w/instruc of crt this date & sub for crt's approval @ disc hrg 9/30/81. <br> III. Otis obj to req/prod. ORD hrg on obj ro reqs for prod will be considrd by crt after filing appro mtn to compel prod & obj thereto; FUR ORD no such mtn to compel be fld until cnsl hv fully complied w/the prov of L/R 17(A)4(b) of Rules of Prac of USDC for Dist of Nv. <br> IV. Clark County obj to req/prod: ORD matter removd frm crt's agenda pending filing appro mtn to compel prod. <br> V. Rehrg on D Calif Elec's interrogs to Ps #149 & 197: ORD Ds have to 9/25/81 to file & srv specs & P&A's as to which interrogs be ans as appro 1st wave disc; FUR ORD srvc of Ds' specs & P&A's be eff by hand deliv to PLC & clerk w/cpy to Mag's crt; FUR ORD crt consdr Ds' req to compel ans to Calif Elec's interrogs #149 & 197 @ nxt regu sched disc hrg 9/30/81. <br> VI. Hrg on Calif Elec's 1st wave liab interrogs to D MGM: ORD crt not considr Calif Elec's 1st wave liab interrogs to D MGM @ this time; FUR ORD interrogs #1-58 fld obo Calif Elec not be renumbered seq but as interrogs 1-58 C.E. <br> VII. D Continental Mech req/depo sched of C/Rs: ORD cnsl for D Cont Mech meet w/cnsl for PLC & such other Ds to agree on sched for depos of C/Rs set forth in ltr of D Cont Mech to crt of 9/18/81. <br> FUR ORD next disc hrg before U.S. Mag be 9/30/81 @ 9:30 AM in Mag's crtrm. Cps dist. pl. |
| /24/81 | 292 | MOTION to compel fur resps to reqs/prod sub by PS to D Clark County obo PLC w/P&A's & exhibs & affs (m). (SS) pl. |
| -- | 293 | LETTER (cc) from Gregory Spencer of Cotchett, Dyer & Illston to Peter Ezzell of Haight, Dickson, Brown & Bonesteel re ltr to Mag Pro of 9/18/81 re dispositive mtns seeking to strike punitive damages allegs frm var complnts on disc hrg of 10/7/81 & Judge LCB lim regu disc to non-disp mtns. pl. |
| /25/81 | 294 | POINTS & AUTHORITIES in oppo to Ps' obj to certn interrogs & reqs/prod prop by Ds re income tax & med rec of Ps (#263) (m). pl. |

DC 111A
(Rev. 3/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | MDL #453 |
|---|---|---|
| MGM GRAND HOTEL FIRE LITIGATION | MASTER FILE - MDL #453 | DOCKET NO. _____ |
| | | PAGE 26 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/25/81 cont'd. | 295 | PROPOSED DEPOSITION SCHEDULE re substantl compltn obo Taylor Construc Co for U.S. Mag. hrg 10/7/81 pur ord #12 (m). pl. |
| -- | 296 | INTERROGATORIES/REQUESTS FOR PRODUCTION of docus D MGM Grand Hotel contend shld be ans by Ps re Calif Elec Nos. 149-197 obo D MGM (m). pl. |
| 9/28/81 | 297 | LETTER to Clrk/Nev frm Judicial Panel re 4 tag-along cases tfr to Nev. pl. |
| 9/29/81 | 298 | REPLY POINTS & AUTHORITIES in supp of Ps' objs to certn interrogs & req/prod (#263) prop by Ds re income tax & med rec of Ps (p/m). pl. |
| 9/30/81 | 299 | ACCEPTANCE/SERVICE of mtn for sanctions contra MGM Ds pur crt's ord of 9/9/81 (#290) obo D MGM w/attachs (m). pl. |
| -- | 300 | MEMORANDUM OF EVIDENCE in its possession obo D Taylor Construc Co (m). pl. |
| 10/1/81 | 301 | NOTICE/CONTINUANCE/DEPOSITION of C/R of Amfac Electric Supply, Inc. cont'd to 12/2/81 @ 10:00 AM @ Newport Beach, CA obo D Calif Elec (m). pl. |
| -- | 302 | MOTION for reconsid of crt's ord that crtn interrogs incl in interrogs #149-197 & #37-46 are not premature obo D Calif Elec w/P&A's (m). (SS) pl. (See #296) |
| 10/2/81 | 303 | CERTIFICATE/MAILING of mtn for reconsid of crt's ord that crtn interrogs incl in interrogs #149-197 & req/prod #37-46 are not premature (#302) obo D Calif Elec (m). pl. |
| -- | 304 | POINTS & AUTHORITIES in oppo to Ps' mtn to compel fur resps (#292) obo D Clark County (m). pl. |
| 10/5/81 | 305 | MINUTES OF DISCOVERY HEARING #2 dtd 9/30/81 (ORDER #15): (PMP): I. Ps' obj to MGM interrogs & reqs/prod re (A) med hist of Ps & (B) income recs of Ps: ORD Ps ' obj sustained as to interrog #18. FUR ORD Ps' objs are overruled as to interrogs #19, 23 & 24 & as to reqs/prod #1, 2, 3, 16, 17 & 18, prov that as to tax retns ord prod Ps may delete info re charitable contribs & casualty/theft losses. FUR ORD tax retns Ps prod be treated confidential. FUR ORD Ps' obj sustained re interrogs #4, 6, 32, 33, 34, 35, 36, 38, 44, 46, 47, 48 & 49. FUR ORD Ps' objs overruled re interrogs #30 & 31. FUR ORD Ps' objs overruled re interrogs #39 & 42 to ext Ps req to give resp to them re injury P suffering @ time of fire & inj frm which a P is pres suffering. FUR ORD Ps objs to interrogs #65 & 66 overruled to ext Ps be req to resp for 5 yr pd prior to 11/21/81. FUR ORD Ps' objs sustained as to Ds' req/prod #6(b), 10 & 15. FUR ORD Ps' objs overruled re Ds' req/prod #6(a), 24(a) & 36(b). FUR ORD Ps' objs to Ds' req/prod #24(b), 29 & 36(a) overruled to ext Ps prov resps from 1/1/75 to date req. FUR ORD docus prov be treated in acc w/the confidentiality ord stip to by ptys & appr by crt this date. II. Rehrg on certn of D Calif Elec's interrogs to Ps & reqs/prod: ORD Ps prov resp to interrogs #149 & 150 by 11/30/81; FUR ORD Ps prov resp to interrog #169, 171, 172, 175, 190 & 191 w/in 20 days. FUR ORD req/prod #37-41 & 43 granted w/exceptn Ps' resp to req #39 be lim to items not alrdy prod. FUR ORD Ps resp to req for prcd ord unless claim/privilege by 11/30/81. |

ord cont'd next page

: 111A
ev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | MDL #453 |
|---|---|---|
| MGM GRAND HOTEL FIRE LITIGATION | MASTER FILE - MDL #453 | DOCKET NO. _____ |
| | | PAGE 27 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | 305 cont'd. | III. Confidentiality ord: ORD Ps' & Ds' leg comm secure required signatures to agreed form of confid ord frth/with to be sub to the dist crt for approval. Cps dist. pl. |
| 0/5/81 ont'd. | 306 | NOTICE/APPEARANCE obo 3rd-pty D Simpson Timber Company (m). pl. |
| -- | 307 | LETTER (cpy) frm U.S. Mag to PLC/MGM Liaison Office w/attach cpy of PLC ltr to Mag. Pro re mailing addr of PLC. pl. |
| -- | 308 | LETTER (cpy) frm Judge J. Charles Thompson of 8th Judicial Dist Crt to Judge Bechtle w/attach First P/T Ord of said crt dtd 9/29/81. pl. |
| 10/6/81 | 309 | LETTER (cpy) frm Judge Bechtle to John J. Cummings & Allan B. Goldman re disc coordination & meeting disc dates. pl. |
| -- | 310 | LETTER (cpy) frm Judge Bechtle to Mag Pro re wkly disc meetings, disc sched & docu depository. pl. |
| -- | 311 | LETTER: (cpy) frm Judge Bechtle to John Cummings, Allan B. Goldman, Mag Pro & clrk of LV Dist Crt re ltr dtd 9/22/81 frm John A. McHugh w/descrip of materials salvaged by Kemper Ins Group (cpy attach) w/App & mailing. pl. |
| -- | 312 | LETTER to Clrk/Nev frm Judicial Panel on MDL re 4 tag-along cases tfr to Nev. pl. |
| -- | 313 | ENTRY OF APPEARANCE of firm of HALL & EVANS as co-counsel obo D MGM. pl. |
| -- | 314 | REPLY POINTS & AUTHORITIES in supp of Ps' mtn to compel fur resp obo Ps' Leg Comm (p). pl. |
| 0/7/81 | 315 | ORDER NO. 16: (LCB) ORD that on Tues 9/22/81 @ 9:00 AM & thereafter comm on Wed 9/30/81 @ 9:30 AM & ea Wed thereafter hrgs will be conducted bef U.S. Mag Pro re disc matters pending by second Fri prior to ea Wed hrg. FUR ORD on Wed 10/7/81 @ 9:30 AM cnsl appr bef Mag for purp of establishing sched for depos. FUR ORD in presenting disc matters @ reg sched disc hrgs ptys strictly comply w/prov of Rules 17(A)4(a)&(b). FUR ORD Mag may cont consid said matters for pd of one wk & addl exts req mtn & ord by Judge Bechtle. Cps dist. pl. |
| -- | 316 | STIPULATION/ORDER: (PMP) ORD D Otis Elevator has ext to 10/16/81 to resp to D Calif Electric's interrogs #1-18 & req/prod of docus #1-7. Cps dist. pl. |
| -- | 317 | STIPULATION/ORDER: (PMP) ORD D MGM has ext to 10/22/81 to resp to D Calif Elec interrogs #1-58 & req/prod of docus #1-16. FUR ORD said interrogs renumbered by adding prefix C.E. (MGM) before ea interrog number for clarification pur prior crt ord. Cps dist. pl. |
| -- | 318 | SUBMISSION/DEPOSITION SCHEDULES re NRS 11.205 disc obo D Calif Electric (m). pl. |

DC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | MDL #453 |
|---|---|---|
| MGM GRAND HOTEL FIRE LITIGATION | MASTER FILE - MDL #453 | DOCKET NO. _____ |
| | | PAGE 28 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10/9/81 | 319 | MINUTES OF DISCOVERY HEARING #3 dtd 10/7/81 (ORDER #17): (PMP) ORD:<br>    1. Mtn by Ps' Leg Comm for sanctions contra MGM Ds fld 9/22/81:<br>ORD D MGM file by 10/21/81 aff of repr/atty stating facts urr salvage of<br>crtn exhibs by Kemper Ins Grp w/expl re removal & loc of exhibs not discl<br>by D MGM by 7/28/81 in acc w/crt's ord #2.  FUR ORD the aff fld by D MGM<br>in compliance w/this ord incl clarification as wo whether "San Antonio" exhibs<br>allegdly in poss of Kemper Ins rep Rex Wilson are same exhibs now in poss of<br>Kemper Ins in Chicago IL.<br>    II. Docu dep:<br>ORD Ps' Leg Comm & Ds' Leg Comm file by 10/21/81 a stip/ord stating location<br>of a joint docu dep in LV NV w/outline of rules & regu re use. FUR ORD upon<br>compl the crt shall ent ord permitting the tfr of ISO docus curr dep w/U.S.<br>Mag LV to the Ps/Ds joint docu dep.<br>    III Ps' mtn to compel fur resp to req/prod to D Clark County fld 9/24/81:<br>ORD Ps' mtn be continued to the reg sched disc hrg by U.S. Mag on 10/21/81,<br>on condtn ptys att to resolve all iss raised by Ps' mtn; as to iss not resolved<br>D Clark County shall file resp by 10/18/81 spec identifying docus to which it<br>assrts a spec claim/priv.<br>    IV. Depo sched & formulation of Ps & Ds depo sched sub-comm in acc w/Judge<br>Bechtle's ord of 9/9/81 & his ltr of 10/2/81:<br>ORD Neil Galatz & John Cummings srv as Ps' Leg Comm reprs to the depo sched<br>sub-comm & Allan Goldman & Leland Backus srv as Ds' leg comm reprs to the<br>depo sched sub-comm establ herewith in acc w/Judge Bechtle's letter of<br>10/2/81, cpy att. FUR ORD said depo sched sub-comm operate in conf w/Judge<br>Bechtle's ltr of 10/2/81. FUR ORD on last reg sched Wed disc meeting of ea<br>month, the depo sched sub-comm bring before Mag such depo sched problsm not<br>resolved. FUR ORD the depo sched sub-comm imm comm coordination & sched of<br>depos prop by ptys to date & all ptys coord all depo disc thru the depo sched<br>sub-comm. FUR ORD scope of depo disc perm @ this stage be consid @ the reg<br>sched Wed disc hrgs before U.S. Mag on 10/14/81.<br>    V. Misc items:<br>ORD confidentiality ord appr by crt on 9/30/81 be prov to cnsl for Ds<br>Continental Mechanical & Orvin Eng by Mr. Greenfield for sig f/with. FUR<br>ORD Ps & Ds Comm have to 10/21/81 to compl inventory of exhibs. FUR ORD that<br>no addtl ext will be perm to compl inv of exhibs. w/attachs. Cps dist. pl. |
| -- | 320 | RESPONSE to crt ord of 9/9/81 directing Ps' Leg Comm to file an inventory of all<br>    exhibs exp to be used in MGM Fire lit obo Ps' Leg Comm. pl. |
| -- | 321 | LETTER (cpy) frm LCB to J. Cummings re cirriculum citae for Hartwick & Brady<br>    decision on ins coverage. ds. |
| -- | 322 | OPPOSITION to amend mtn to strike amend 3rd-pty complt fld by Advance Mech, Inc.<br>    obo 3rd-pty P MGM w/P&As & Declaration of Nena Manley (SS) (m 10-7-81). ds.<br>                                                                  #284 + 279 |
| 10-13-81 | -- | REPORTER'S  TRANSCRIPT of P/T Conf #3 hld 9/9/81 at LV,NV. (orig only) ds. |
| -- | 323 | NOTICE OF APPEARANCE by VARGAS & BARTLETT obo 3rd-pty D NWS Const Corp Inc. &<br>    Southwest Air Conditioning Inc. (m) ds. |

111A
v. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MGM MASTER DOCKET<br>MDL #453 | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE _29_ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| )-14-81 | 324 | REPORT to U.S. Mag by Ds Disc subcom re proposed disc sche to be consid at 10/14/81 disc hrg  w/exhibs. (m) ds. |
| -- | 325 | LETTER to clerk/Nv frm Judicial Panel on MDL re 4 tag-along cases trf to Nv. ds. |
| -- | 326 | MINUTES OF DISCOVERY HEARING #4 dtd 10/14/81 (ORDER #18):(PMP): I. Scope of Depo Disc. Crt advs cnsl that depo disc to commence forthwith is not limtd to 1st wave disc. FUR advs import of commencg depos of pert witns at earlist date. FUR advs in instance of more than one depo of certn witn the crt's intention is to complt depos of all nec witns at earlst date. FUR advs that depos w/meritoricus basis for bifurcating or limiting scope of depo, parties will be requird to seek approp PO fm crt in accord w/Rule 26 of FRCP. FUR that PLC and Ds' LC jointly proposed to crt that depos sched to commence 11/16/81 re Mtns to Dism be limitd to subj area raised in said dispos mtns. ORD that joint proposal of PLC & DLC is denied. II. Confidentiality ORD agreed to and executed by parties fwd to LCB for consid. Cps. dist. ds. |
| -- | 327 | INTERIM ORDER: (PMP): ORD re confidentiality of cert docs & info. ORD that docs may be mrkd confid purs to terms of stip & be prod in cours of disc to parts who signed stip or cpy of undertaking annexed thereto, FUR ORD until stip is ord by crt parties shall be bound by terms & conditions  of stip to extent if it were an ORD. Cps. dist. ds. |
| )-16-81 | 328 | OPPOSITION to mtn for reconsid of crt's ORD that certain Interrgs includ in Iterrgs #149-197 & req for prod #37-46, inclus, are not premature fld by D CA Elect, obo PLC w/P&As & exhibs (m) ds. |
| )-19-81 | 329 | MEMORANDUM/POINTS & AUTHORITIES in support of objects to requests for prod of docs obo D Clark Co (m)(p) ds. |
| -- | 330 | AMENDED REPORT to US Mag re proposed disc sched to be consid at 10/14/81 hrg obo Ds' disc subcom (m) ds. |
| -- | 331 | NOTICE/DEPOSITIONS of C/R of THORPE INSULATION at LA CA on 10/26/81 at 9:30 a.m.; ELSTER'S INC dba LANCO SUPREME at LA CA on 10/26/81 at 2:30 p.m.; SCHNEIDER, INC. at Pitts, PA on 10/26/81 at 9:30 a.m.; SOUTHWEST AIR CONDITIONING at LV NV on 10/28/81 at 9:30 a.m.; M&S AIR CONDITIONING, INC. at LV NV on 10/28/81 at 11:00 a.m.; MILES R. NAY, INC. at LV NV on 10/28/81 at 2:00 p.m.; NWS CONSTRUCTION CO. at LV NV on 10/28/81 at 2:00 p.m.; JOHNSON SERVICE CO. at Milwaukee, WIS on 10/29/81 at 3:00 p.m.;BARBER-COLEMAN at Huntsville, ALA on 10/30/81 at 3:00 p.m. obo D Continental Mech. Corp. (m) ds. |
| -- | 332 | REQUEST/ORDER for svc other than USM (Milton Armstrong, Director, Sheriff's Civil Division apptd). ds. |
| -- | 333 | REPLY memo in support of amend mtn to strike 3rd-pty complts obo D Advance Mech. w/P&As  (m) ds. |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET-MGM FIRE LITIGATION | MDL #453 | DOCKET NO. __453__ <br> PAGE **30** OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-19-81 | 334 | EX PARTE APPLICATION to hve disc issue placed on Mag's agenda 10/21/81 & to enter ORD compel prod by MGM obo D Taylor Const. w/exhibs |
| 10-20-81 | 335 | LETTER (cpy) to Attys Cummings & Gambel re copies of doc sheet. ds. |
| -- | 336 | INVENTORY of exhibs located at joint w/house obo D MGM w/exhibs. (m) ds. |
| -- | 337 | EX PARTE MOTION for Ord in aid of non-pty custodian of recs depo obo D Contential Mech w/P&As & aff. ds. |
| -- | 338 | RESPONSE to Ps mtn to compel explan of Kemper matls obo D MGM w/declar,aff & exhib re oral mtn at mag's agenda mtg re Item #311 letter. (m) ds. |
| 10-21-81 | 339 | ORDER: (PMP) ORD that custodian of records deponents (Item #331) shall permit orig docs prod re subps be given to attys for D Continental Mech for number & microfilming by AAA Micrographics and said attys for D for inspec & control of D's attys for inspec by ptys to litigation. FUR orig docs be depositd at AAA Micrographics,3716 Park Place, Montrose, CA for period of 30 days fr dt of depo. FUR upon complet of inspec D's attys shl notify each custodian inspec is complete and records returned. Cps dist. ds. |
| -- | 340 | DECLARATION/OPPOSITION to ex parte application by D Taylor re compel prod by MGM obo MGM atty L. Greenfield (m-10-20-81) ds. |
| 10-22-81 | 341 | LETTER (cpy) fr LCB to Ps' & Ds' cnsl re status report for Judicial Panel on MDL meeting 12/81 re disc, complet of P/T matters & poss trial date. ds. |
| -- | 342 | REQUEST for in camera hrg on fees & costs on cases settld prior to 9/21/81, subj to crt ord #8 obo PLC (m) ds. #31 |
| -- | 343 | MINUTES OF DISCOVERY HEARING #5 dtd 10/21/81: (ORDER #20)(PMP): ORD various disc matters, FUR ORD Clk of crt to provide PLC & Ds' cnsl w/updated mailing list & keep curr as needed, FUR ORD docs brg AAA Microfilm #172040380 & #171080257-171080261 prov for in-camera inspec by MGM shl be sealed by clk of crt, etc. (see doc for specifics) Cps dist. ds. |
| 10-23-81 | 344 | REPORT to USMag re jnt disc subcomms' conf 10/21/81 agenda obo Ds' disc subcommittee (m-10-20-81) ds. |
| -- | 345 | ADDENDUM reprt to USMag re jnt disc subcomme' conf 10/21/81 agenda obo Ds' disc subcomittee (m-10-20-81) ds. |
| -- | 346 | AMENDED REQUEST for in camera hrg on fees & costs on cases settld prior & subseq to 9/21/81 subj to ORD #8. obo PLC (m-10-22-81) ds. |
| -- | 347 | ORDER:(LCB) ORD PLC & DLC to develop sche & timetble for completion of 2nd wave disc. FUR that crt will consid granting of PO re: cert witnesses. FUR crt will review sche at next P/T conf. Cps dist. ds. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MGM FIRE LITIGATION<br>MASTER FILE #453 | MASTER DOCKET | DOCKET NO. _____<br>PAGE 31 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-23-81 | 348 | JOINT MOTION for Prot Ord obo PLC & DLC w/P&As, exhibs, notice of hrg (m)(SS) ds. |
| -- | 349 | MOTION to w/draw docs obo D CA Elect w/P&As & affs (m)(SS) ds. |
| -- | 350 | MOTION for Ord bifurcating depos w/P&As & exhib (no svc shown) (SS) ds. |
| 0-26-81 | 351 | STIPULATION/ORDER: (PMP) ORD that PLC & D Stern has ext to 10/28/81 to respond to req for prod #3-15. Cps. dist. ds. |
| -- | 352 | CERTIFICATE/MAILING obo D CA Electric Const, re Item #350 (m) ds. |
| 10-27-81 | 353 | CERTIFICATE/MAILING obo D Continental Mech re ORD Item #339 (m) ds. |
| -- | 354 | PROPOSED Stip & Ord obo D MGM re testing (m) ds. |
| -- | 355 | REPORT to USMag re deposit of exhibs in joint w/house obo D Clark Co. (p) ds. |
| 10-28-81 | 356 | NOTICE/APPEARANCE of MORSE-FOLEY for D Essex Chemical (m). ds. |
| -- | 357 | MOTION to remove John Thorndahl as deputy committee member on DLC & to desig A Wm. Maupin as said deputy committee member, to be plcd on agenda of PMP hrg 11/11/81. (SS) (m-10-26-81) ds. ʃ̶... #457-ʌ̶ʟ̶ʙ̶. |
| -- | 358 | AFFIDAVIT of Bernard Anderson re exhibs removed from joint w/house. ds. |
| -- | 359 | MOTION requesting bifurcation of issus for P/T & Trial purposes w/P&As & exhibs. obo PLC (SS)(m-10-26-81) ds. |
| -- | 360 | LETTER (cpy) fm LCB re Ord for Confidentiality of cert docs & Info. ds. |
| -- | 361 | LETTER fm MORSE-FOLEY advisng involvement in MGM. ds. |
| 10-29-81 | 362 | MOTION for reconsideration of mag's ruling purs to LR 11(c) re Interrogs #149-197 & reqs for prod 42,44,45 &46 sub by D CA Elect obo PLC w/P&As & exhib. (SS) (m) ds. ... |
| -- | 363 | ORDER: (PMP) ORD that a PO is entered purs to Rule 26(c)(4) limiting scope of inquiry as to certain depos (see ord for specifics) FUR ORD that ptys attendng cert depos may only inquire of matters pertaining to NRS 11.205. FUR ORD ptys permitd ltd inquiry of cert deponents w/out prej to their right for fur inquiry on same matter when depos resumed in 1982. Cps. dist. ds. (ORD# 22) |
| -- | 364 | STIPULATION/ORDER:(LCB) ORD re confidentiality of cert docs & info as to definitions, disclosures of docs, return of docs obo PLC & DLC w/exhib (see doc for specifics). Cps. dist. ds. (ORD#23) |
| -- | 365 | ORDER: (LCB) ORD that in admin of confidentiality ord (Item #364) crt's approval of same is condit upon understandng that in determng if a pty has estab burden for confidential treatmnt of item, crt, in discretion, w/include,but not foreclosed by Item #364 agreed on by all ptys. Cps. dist. ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI–MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MGM FIRE LITIGATION<br>MASTER DOCKET #453 | | DOCKET NO. _____<br>PAGE 32 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/2/81 | 366 | ✗ MOTION to compel prod of docs prepared by D Clark Co. Bldg Dept & Fire Dept which were not prod purs to object obo PLC w/P&As & exhib (SS)(m) ds. |
| -- | 367 | MINUTES OF DISCOVERY HEARING #6 dtd 10/28/81 (ORDER # 25):(PMP)ORD that testing of evidence be agreed between PLC & DLC, if not, crt will consider; ORD that notice of intent to test shall specify specifics(see ord); FUR ORD stip on joint doc deposit cont to 11/4/81; FUR ORD PLC & DLC have 7 days to compare discreps between exhibs inventory & shall reprt to MAG on 11/4/81; FUR ORD that Prot Ord is granted. See doc for specifics. Cps. dist. ds. |
| -- | 368 | MEMORANDUM (LCB) re mtn to strike 4 amended 3rd pty complt brought by D MGM, etc. obo D. Advance Mech, crt stating Advance's mtn has no merit or basis and approp ord to be entered. (see doc for specs). Cps dist. ds. |
| -- | 369 | ORDER: (LCB) ORD that mtn to strike 4 amended 3rd-pty obo D. Advance Mech is DENIED; FUR ORD that request for oral argu obo D Advance Mech is DENIED. Cps. dist. ds. |
| 11/3/81 | 370 | LETTER (cpy) fm LCB re P/T #4 on 11/18/81 re draft of agenda for hrg. ds. |
| -- | 371 | NOTICE/DEPOSITION of TIM CONNER at LV,NV on 11/12,13,&16/81 at 9:00am each day. obo D CA Electric. (m)ds. |
| -- | 372 | NOTICE OF CONTINUANCE/DEPOSITION of CR of Clark Co Fire Equip Co. commended on 11/2/81 at 3:00pm cont'd to 11/17/81 at 3:00pm at LV,NV obo D CA Electric Co. (m) ds. |
| -- | 373 | CERTIFICATE/MAILING of stip obo D Martin Stern, etc  ds. |
| -- | 374 | ANSWER to amended 3rd-pty complt obo D Familian (m-10/29/81) (re:CASE NO. 81-109, 81-125,81-193,81-199,81-319,81-320) ds. |
| -- | 375 | ANSWER to amended 3rd-pty complt obo D Familian (m-10/29/81) (re:CASE NO. 81-282, 81-286,81-343,81-344) ds. |
| -- | 376 | ANSWER to amended 3rd-pty complt obo D Familian (m-10/29/81) (re: CASE NO. 80-404, 80-406,80-423,80-424,81-54,81-87,81-92,81-118,81-137,81-138,81-181,81-182, 81-183,81-210,81-287,81-298,81-299) ds. |
| -- | 377 | ANSWER to amended 3rd-pty complt obo D Familian (m-10/29/81) (RE: CASE NO. 80-400, 80-403,80-405,80-410,80-411,80-418,80-421,80-425,80-427,80-433,80-434,80-435, 81-9,81-30,81-32,81-45,81-48,81-78,81-79,81-80,81-81,81-90,81-91,81-94,81-95, 81-103,81-104,81-105,81-107,81-120,81-123,81-124,81-141,81-150,81-194,81-206, 81-260,81-285,81-288,81-290,81-301,81-307,81-309,81-311,81-312,81-321,81-322, 81-323,81-324,81-325,81-326,81-327,81-328,81-329,81-330,81-331.) ds. |
| 11/4/81 | 378 | RESPONSE to PLC's request for in-camera hrg on fees & costs obo D MGM. ds. |
| -- | 379 | ✗ MOTION to relieve Ps of obligation of svg ans to Ds' interogs #1-85 & for creation of interrog ans depository obo PLC w/P&As (m-11/3/81) (SS) ds. |

DC 111A
Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

FPI—MAR—7-14-80-70M-4898

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
|---|---|---|---|
| MASTER DOCKET MDL #453 | | MGM GRAND FIRE LITIGATION | PAGE 33 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/4/81 | 380 | MINUTES OF DISCOVERY HEARING #7 (ORDER #27):(PMP): Re: consid of stip between PLC & DLC joint doc depository; consid of reprt by PLC & DLC re reconciliation of conflictng inventory of exhibs; consid of PLC req for in camera hrgs on cases settled; prod of docs by D Stern & notice that P/T will be 11/18/81 (See doc for specifics) Cps. dist. ds. |
| 11/5/81 | 381 | NOTICE/DEPOSITION of NEIL FISHER at LA,CA on 11/16 & 17/81 at 9;00am; Most knowledgeable person re occupancy of MGM at LV,NV on 11/18,19 &20th/81 at 10:00am; Most knowledgeable person of Clark Co. re room tax collections at LV,NV on 11/23 & 24/81 at 10:00am; JAMES CORBETT, JR. at LV,NV on 11/18,19 & 20/81 at 10:00am; BILL PADOVESE at LV,NV on 12/1,2,3 &4/81 at 10:00am; JERRY JOHNSON at LV,NV on 12/9 & 10/81 at 10:00am;PETER DOBBS at LV,NV on 12/11/81 at 10:00am obo D CA Electric (m) ds. |
| ✓ -- | 382 | MOTION for crt ord directng all ptys to share in costs of taking depos obo D CA Electric w/P&As & aff (SS) (m) ds. |
| -- | 383 | OPPOSITION to mtn for reconsideration of Mag's ruling re Interrogs #149-197 & reqs for prod #42,44,45 & 46 sub by CA Elect w/P&As obo D CA Elect (m) ds. |
| -- | 384 | STIPULATION/ORDER: (PMP) ORD that D MGM has ext to 11/20/81 to ans, object, or otherwise respond to D CA Elect Interoggs #1-58 & Req for prod #1-16. Cps. dist to ptys signing stip only. ds. |
| -- | 385 | RESPONSE to Mtn to dism obo Ps w/P&As (m-10/29/81) (re:81-627 & 81-628) ds. |
| -- | 386 | STIPULATION/ORDER dtd 11/5/81: (PMP) ORD that PLC has ext of one wk to respond to D CA Elect's mtn to w/draw docs (Item #349). Cps. dist. ds. |
| ./6/81 | 387 | MOTION to compel fur ans to interrogs sub by Ps to D Continental w/P&As &exhibs. (no svc shown) (SS) ds. |
| -- | 388 | OPPOSITION to mtn to w/draw docs fld by D CA Elect obo D Taylor w/P&As (m) ds. |
| 11/9/81 | 389 | OPPOSITION to Ps mtn to compel obo D Clark Co w/P&As & exhibs (m) ds. |
| -- | 390 | NOTICE/APPEARANCE of MURTAUGH, HATCHER & MILLER obo D Northrop Architural Systems (m-11/5/81) ds. |
| ./10/81 | 391 | NOTICE of mtn to dism consol acts namng Taylor as pty D in subseq fld acts w/attach.(SS) (m) ds. |
| 1/12/81 | 392 | MINUTE ORDER: (LCB) ORD that P/T #4 set for 11/18/81 at 9:30 USDCrthouse. Cps. dist. ds. |
| '0 # 393 | | |
| -- | 394 | MOTION to compel fur ans to interrogs sub by Ps to D Taylor obo PLC w/exhibs (SS) (m) ds. |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET SHEET<br>MDL #453 | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE __34__OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/12/81 | 395 | PROPOSAL for sharing costs of depos obo D CA Electric (m) ds. |
| --- | 396 | CERTIFICATE/MAILING of notice to take depos of: ROBT WEBBER, GEO MORRIS, FRED BENNINGER obo D Taylor Const. (m) ds. |
| --- | 397 | NOTICE/DEPOSITION of FRED BENNINGER at LV,NV on 12/14/81 at 10am. w/attach. ds. |
| --- | 398 | NOTICE/DEPOSITION of GEORGE MORRIS at LV,NV on 12/15/81 at 2pm w/attach. ds. |
| --- | 399 | NOTICE/DEPOSITION of ROBERT WEBBER at LV,NV on 12/17/81 at 10am w/attach. ds. |
| --- | 400 | MOTION for ord to compel PLC to ans Interrog #198 w/P&As & exhibs obo D MGM (SS)(M-11/11/81) ds. |
| --- | 401 | MOTION for leave of crt to file amended & supple pleadings w/exhibs & attachs obo PLC (SS)(m) ds. |
| --- | 402 | MOTION to compel D CA Elect to ans cert interoggs #400-415, 419-421 & 423-428 propounded by Ps w/exhibs obo PLC (SS)(m) ds. |
| --- | 403 | MOTION to compel disc obo PLC w/attachs (SS)(m) ds. |
| --- | 404 | MOTION (2d) to compel D MGM to produce ins policies obo PLC w/memo in support (SS) (m-11/11/81) ds. |
| --- | 405 | MOTION to compel fur respons to reqs for prod sub by Ps to D Taylor obo PLC w/P&As & exhibs (SS) (m) ds. |
| --- | 406 | MOTION to compel prod of docs to Ps by D MGM interests obo PLC w/P&As (SS)(m) ds. |
| 11/13/81 | 407 | ORDER (PMP): ORD that John L. Thorndahl is removed from DLC as deputy member & William Maupin designated in his stead as deputy committee member for D Taylor Const. Cps. dist. ds. |
| --- | 408 | MINUTES OF DISCOVERY HEARING #8 dtd 11/12/81 (ORDER #31); (PMP) ORD that Thorndahl is replaced by Maupin on DLC; FUR ORD PLC & DLC prepare written agenda for P/T #4; FUR ORD matter on conflicting inventories con'd to 12/2/81 hrg; FUR ORD matter on Interog Depository be put on agenda for LCB at P/T #4 11/18/81; FUR ORD next disc hrg set for 12/2/81 at 9:30am. Cps. dist. ds. |
| --- | 409 | NOTICE/DEPOSITION of TIM CONNER at LA,CA on 11/4,5,6/81 at 9am obo D CA Electric (m-11/16/81) ds. |
| --- | 410 | NOTICE/APPEARANCE of MONBLEAU, VERMEIRE & TURLEY as cnsl obo D Standard Cabinet Works, Inc. (m-11/10/81) ds. |
| --- | 411 | RESPONSE/SUPPLEMENTAL to Ps 1st wave disc reqs (ins policies) obo D MGM w/attachs (m) ds. |

; 111A
ev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET<br>MDL #453 | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE 35 OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| .1/13/81 | 412 | MOTION to disqualify Wyman-Bautzer & Lionel-Sawyer as attys for D MGM w/P&As obo D Taylor (see item #414 for svc) (SS) ds. |
| -- | 413 | MOTION for P/O re depo of Stuart J. Mason on 12/4 & 7/81 w/P&As obo D Taylor (see item #414 for svc) (SS) ds. |
| -- | 414 | CERTIFICATE/MAILING of items 412 & 413 obo D Taylor on 11/13/81. ds. |
| -- | 415 | RECEIPT/COPY of Items # 412 & 413 obo Lionel-Sawyer & Cromer-Barker cnsl for D MGM on 11/13/81. ds. |
| -- | 416 | EXHIBITS A,B & C to mtn for ord to compel PLC to ans Interog #198 (obo D MGM (m) ds. |
| 1/16/81 | 417 | OPPOSITION to mtn req. bifurcation of issues for P/T & trial purposes obo D MGM w/P&As (m)(p) (SS) ds. |
| -- | 418 | MOTION for separation of cases re: 80-403,81-335,81-336,81-337 obo Ps w/P&As, affs & exhibs (see item #419 for svc) (SS) ds. |
| -- | 419 | PROOF OF SERVICE obo Ps as to Item #418. (m-11/10/81). ds |
| -- | 420 | NOTICE/DEPOSITION of Frank Rothman at LV,NV on 12/18/81 at 10am obo D Taylor (see Item #422 for svc). ds. |
| -- | 421 | NOTICE/DEPOSITION of Charles Stern at LV,NV on 12/18/81 at 2pm obo D Taylor (see Item #422 for svc) ds. |
| -- | 422 | CERTIFICATE/MAILING of Items #420 & 421 obo D Taylor (m-11/13/81) ds. |
| -- | 423 | OPPOSITION to Ps mtn requestng bifurcation of issues for P/T & Trial purposes obo D Taylor w/P&As (m) ds. |
| -- | 424 | RESPONSIVE memo to mtn to relieve Ps of obligation to svg ans to Ds' interogs #1-85 & for creation of interog depository obo D Fabricon. (m-11/13/81) ds. |
| 1/17/81 | 425 | OPPOSITION/DECLARATION of Earl P. Willens to Mtn to compel prod of docs to Ps by D MGM interests obo D MGM (m-11/16/81) ds. |
| -- | 426 | STIPULATION between PLC & DLC re designation of doc depository to be located at 418 Hoover St,#7,LV,NV. Ptys agree to share rent of $155/mo. 2 keys between PLC & DLC. FUR stip that 1 wk notice be given to examine docs. FUR agreed that ptys will share cost of depository guard during open hrs. FUR stip that no pty except those signing stip shall have access to depository unless pty agrees to said stip re costs. Cps. dist. ds. |
| -- | 427 | OPPOSITION to mtn for bifurcation of issues for P/T & trial purposes obo D Continental Mech w/P&As (m) ds. |
| -- | 428 | OPPOSITION to Mtn for leave of crt to file amended & supple pleadings by PLC obo D Martin Stern w/P&As (m) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET MDL #453 | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE _36 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/17/81 | 429 | OPPOSITION to mtn of D CA Elect for crt ord directing all ptys to share in costs of taking depos obo D Martin Stern w/P&As (m) ds. |
| -- | 430 | OPPOSITION to Ps mtn for bifurcation of issues and P/T & trial purposes obo D Martin Stern w/P&As (m) ds.  ≠ 359 |
| -- | 431 | OPPOSITION to Ps mtn to file amended & supple pleadings obo D Essex Chemical w/P&As  (m) ds. |
| -- | 432 | NOTICE of address correction obo ANNE G. KOZA, atty, 10999 Riverside Dr., #300, No. Hollywood, CA, 91602 obo D Upholstery Supply. (m-11/11/81) ds. |
| 11/18/81 | 433 | ORDER: (LCB) ORD that JOHN L. THORNDAL is removed from DLC & A. WM. MAUPIN is designated in his stead. Cps. dist. ds.  ORD #53 |
| -- | 434 | AMENDED NOTICE/DEPOSITION of Robert Webber on 12/17/81 in LV, NV at 10am w/attach (m) ds. |
| -- | 435 | MINUTES OF P/T #4: (LCB)  PLC & DLC joint agenda #s1-18 covered. Items 1-7 presented to crt argud & considered; Item 6 w/drawn; Item 7 re: docs # 366, 387,394,402,403,405 &406 sched to PMP for hrg 11/24/81 at 9am; Re: depos, cnsl will provide Disc Plan to crt's Special Master to be apptd(see doc for specifics); Item 8 to be reviewed w/8th Judic. judge and/or to PMP for determination; Item 9 Re: doc 379 disc depository (see doc for specifics) Item 10-cnsl to file offers of settlemnt & application for hrg. matter ref to PMP for consideration; Item 11-docs # 328 & 362 argued. compliance to begin 12/1/81 & be concluded 1/1/82; Item 12-doc #404 argued-crt advised PLC & DLC to prepare 1 page non-argumentive report re ins policies & attach exhib to support contentions; Item 13- re Master Complt, w/filed & Certif of acceptance is fld obo individ Ps, ORD that 30 day period will start after compliance certif is fld. FUR ORD all X-claims & joinders to complts, etc must be fld by 1/7/82. Item 14- Doc. 412; ORD that briefs in oppo must be fld by 12/9/81 w/cpy to LCB from responding attys. reply briefs to be fld by 12/15/81 by 5pm w/cpy  going directly to LCB from D Taylor. Matter will then stand sub. Item 15- moot; Item 16-17 commits reprt all is well, crt suggests Ds appt member to meet w/PLC & discuss settlemnts. Crt's compliance due w/in 2 wks from this date; Doc 418 re mtn for separation, crt directed Ps cnsl to file a disc plan by 12/7/81, 4pm before crt will rule on mtn. ORD that Pet to Intervene ref to PMP, cnsl to prepare stip. ORD that Mtn to amend complt re 81-659 is granted. In camera hrgs held in PMP crtroom and directed all in camera proceds are sealed. See doc for specifics. Cps dist. ds. |
| -- | 436 | COPY of mtn for leave of crt to file amended & supplemental pleadings fld in P/T conf #4. ds. |
| -- | 437 | MASTER COMPLAINT supplemnting & amendng individ complts prev fld w/jury demand obo PLC w/ attach. ds. |

JC 111A
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
|---|---|---|
| MASTER DOCKET MDL #453 | MGM FIRE LITIGATION | PAGE 37 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/20/81 | 438 | NOTICE/DEPOSITION of THOMAS KLEM at Washington, D.C. on 12/14-18/81 at 10am obo D CA Electric. (m) ds. |
| -- | 439 | MOTION to compel D Clark Co to prod docs obo D Taylor w/P&As & exhibs (m-11/18/81) (SS) ds. ORD # 34 |
| 11/25/81 | 440 | NOTICE/APPEARANCE of Wyman, Bautzer as cnsl for D MGM re: svc of pldgs, excp orig svc, be svd at 2049 Century Park E. 14th Flr. LA,CA.90067.(m) ds. |
| -- | 441 | NOTICE/DEPOSITION of STUART MASON on 12/14/81 at 9:30am at LV,NV; of PAT PALMER on 12/8/81 at 9:30am at LV,NV; of JAMES BROWN on 12/10/81 at 9:30am at LV,NV obo Ps (m) ds. |
| -- | 442 | NOTICE/CONTINUANCE depo of CUSTODIAN OF RECORDS of Fairfax Elect. fr 12/1/81 to 12/4/81 at 10am at LA,CA obo D CA Elect (m-11/23/81) ds. |
| -- | 443 | AFFIDAVIT/MAILING re Master Complt obo PLC w/exhib (m) ds. |
| -- | 444 | ORDER:(PMP) ORD that mtn to compel (Doc #366) fld by PLC is GRANTED as to Docs #s 1-13,15-21; DENIED as to doc #14; FUR ORD that docs shall be provided by D Clark Co w/in 10 days of ORD; FUR ORD docs provided by D Clark Co to crt for in camera review shall be retaind & sealed by Clerk of crt. (SS) Cps. dist. ds.    #34 |
| -- | 445 | ORDER: (LCB) ORD that Mtn to file amended or Supplemental pldgs obo PLC fld 11/18/81 is GRANTED. Cps. dist. ds. # 35 |
| 12/1/81 | 446 | MINUTES OF DISCOVERY HEARING #9 dtd 11/24/81: (ORDER #36):(PMP):·ORD that Doc. # 400-re Interog #198 con't to 12/2/81 hrg; ORD that PLC mtn to compel (#402) is granted as to cert interogs; ORD that PLC mtn to compel (Doc #406)be cont'd to 12/9/81 hrg; ORD that PLC mtn to compel (Doc.#387) is granted & response to Interog #467 provided w/in 10 days from dt of ord; FUR ORD PLC mtn to compel (Doc.#403) is granted as to cert interogs(see doc for specifics) FUR ORD PLC mtn to compel (Doc.#394)is granted as to cert Interogs & denied as to cert Interogs (see doc for specifics); FUR ORD PLC Mtn to compel fur response (Doc.#405) is granted as to cert reqs & denied as to cert reqs (see doc for specifics) Cps. dist. ds. |
| -- | 447 | ORDER: (LCB) ORD re matters concernq sched & completion of the taking of all oral depos; apptment of Special Master & Special Plan as to all disc. (See doc for specifics) . Cps. dist. ds.   (ORDER # 37) |
| -- | 448 | ORDER: (LCB) ORD re disc & proof of svc to Crt. Certificate of cnsl attch & made part of ord. Cps. dist. ds. (ORDER #38). |
| -- | 449 | NOTICE/DEPOSITION of Cust. of recrds of RUGAR ELECTRONICS at LV,NV on 12/21/81 at 10am obo D CA Electric (m) ds. - sub issud. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-60-70M-439

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET MDL #453 | MGM LITIGATION | DOCKET NO. _____ PAGE 38 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/2/81 | 450 | AFFIDAVIT/MAILING obo PLC re Benninger & master complt (m-12/1/81) ds. |
| -- | 451 | AFFIDAVIT/MAILING obo PLC re Bergman & master complt (m-12/1/81) ds |
| 12/2/81 | 452 | NOTICE/APPEARANCE of L,S & C and C,B,M,G & R as cnsl for svc obo MGM (m) ds. |
| 12/3/81 | 453 | MINUTES OF DISCOVERY HEARING #10 dtd 12/2/81:(ORDER #39)(PMP) ORD that inventories re Items #3&4 be identified by Einhorn to PLC by 12/16/81 & reprt to crt at hrg on same date; FUR ORD PLC has to 12/16/81 to answer Interrog #198 more fully; FUR ORD PLC mtn to compel Otis re Interog #256 is granted to ext of Rule 26 & OTIS shall respond asap & no later then 3/1/82; FUR ORD PLC to file response to CA Elect mtn to w/draw by 12/4/81; FUR ORD CA Elect mtn to w/draw docs be on agenda for disc hrg 12/9/81; FUR ORD re: depos & docs prod shall be availble for ptys to cpy at their exp w/in one wk followng depo. (See doc for specifics) Cps. dist. ds. |
| ✓12/4/81 | ✓454 | MOTION for reconsideration obo D Clark Co w/P&As (p) (SS)✓ ds. Re: ORD #34 |
| 12/7/81 | 455 | AFFIDAVIT/MAILING of Item #454 obo D Clark Co. (m-12/7/81) w/attach. ds. |
| -- | 456 | LETTER (cpy) fr LCB to BAILEY & BRODER, attys re: separation of cases and co-operation between PLC & indiv attys. ds. |
| ✓12/8/81 | 457 | MOTION for ord. asess. fees and/or costs on all claimants & req. for part. stay. on disbursemt of settlmt proceeds pend. resol. of this mtn. obo PLC (m) efm (s |
| - | 458 | MINUTE ORDER: (ORDER # 40) (PMP) ORD. Ps have til 12/11/81,4pm. w/in which to file w/Clerk of Ct in ea. of individ. act.s listed on Appendix "A", doc. titled, "Case Caption Page for Amd. & Supp. Cmplt", which shall indic. the cmplete list. of names of Ps & all ds affect. by Amd. & Supp. Cmplts fld on 12/4/81. Cps dist. efm (ss) |
| 12/9/81 | 459 | OPPOSITION to D Taylor Construct. Co. to disqualify the law firm of Wyman, #412 Bautzer, Rothman, Kuchel & Silbert as attys for Ds etc. w/P&A. (m) efm. ss |
| - | 460 | STIPULATION between D. Taylor Const. Co. & PLC re req. for adm. titled Taylor Const. Co. req. for Admiss. Nos 41-246 re: Substantial Completion be consid. as hav. been prop. upon ps, & each of them, as of date of this stip. & Ps will serv upon Taylor Const. Co. a writ. resp. to req. in accord. w/R36 of FRCP w/i 30 days fr. this date. Cps dist. efm. ss |
| - | 461 | STIPULATION (PMP) ORD. Taylor Const.Co. & Taylor of NV., Inc. have til 12/15/8 in which to ans. or resp. to Amd. 3rd Pty cmplts. in referenced actions. (see, Stip. for spcfs) Cps dist. efm, ss |

C 111A
tev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

FPI–MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET<br>MDL #453 | MGM LITIGATION | DOCKET NO. _____<br>PAGE 39 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/9/81 | 462 | STIPULATION/ORDER: (PMP) ORD. Taylor Const. Co. has til 12/15/81 in which to ans.or resp. to cross-claims in referenced actions (See Stip for spcfcs) Cps dist. efm. |
| - | 463 | STIPULATION/ORDER: (PMP) ORD. Taylor of Nevada, Inc. has til 12/15/81 in which to ans. or resp. to amd. 3rd pty cmplts in referenced actions. (See stip for spcfcs) Cps dist. efm |
| - | 464 | OPPOSITION to Mtn to disqualify Lionel Sawyer & Collins ("LS&C") as cnsl etc. #42) fld obo Ds MGM Grand Hotels, Inc., & MGM Grand Hotel-Las Vegas, Inc. (m) efm |
| 2/10/81 | ~~465~~<br>no<br>#465 | ~~STIPULATION/ORDER: (PMP) ORD. Mtn to dism. consol. acts naming Taylor Constr. Co. as a Party Def. in subsequently fld actions fld purs to FRCP R/12(c) obo Taylor Construction Co. in re: to cmplt fld 10-20-81, shall be consid. as fld in refer. to Amd. Cmplt fld 11/23/81. Cps dist. efm~~ |
| - | 466 | REQUEST/ORDER: (CF by fm) ORD. Carole Coats auth. & apptd to serv process in act. Cps dist. efm |
| - | 467 | REQUEST/ORDER: (CF by fm) ORD. Gail Dawson auth. & apptd to serv process in act. Cps dist. efm |
| - | 468 | REQUEST/ORDER: (CF by fm) ORD. Jeff Burkhamer auth. & apptd to serv process in act. Cps dist. efm |
| - | 469 | REQUEST/ORDER: (CF by fm) ORD. Marva Harpster auth.& apptd to serv process in act. Cps dist. efm |
| - | 470 | ORDER: (LCB) (ORDER #41) ORD that MICHAEL A. CHERRY,501 S. 6th St.,LV,NV,89101 is apptd as Special Master to admin depo plan. (see doc for specifics) Cps. dist. ds. |
| - | 471 | STIPULATION/ORDER dtd 12/9/81: (PMP) ORD that Ps retrn all docs found to be privileged by PMP and mtn to w/draw is granted. ORD #42 |
| - | 472 | CERTIFICATE/COUNSEL re ORDER #36 as to has been complied w/no excepts obo D CA Elect. (m-12/9/81) ds. |
| - | 473 | AMENDED NOTICE/DEPOSITION of Custodian of Records for Schneider, Inc. on 12/18/81 at 9am in Pitt.,PA obo D Continental Mech. (m)ds. |
| - | 474 | OPPOSITION to mtns to dism fld by D ORVIN Eng w/P&As obo D CA Elect. (m-12/11/81) (NOTE: Case Nos: 81-480; 81-454; 81-282--no mtn fld in 81-480 or 81-454) ds. |
| 2/11/81 | 475 | REQUEST/ORDER for svc other than USM (R. J. Burkhamer apptd) w/attach. ds. |
| -- | 476 | NOTICE/WITHDRAWAL/DEPOSITION of FRANK ROTHMAN & CHARLES STERN on 12/18/81 at 10am and 2pm at LV,NV. (m) ds. |
| -- | 477 | OPPOSITION to D Clark Co's mtn for reconsideration obo PLC w/P&As (m) ds. #454 |
| -- | ~~478~~ | ~~ORDER dtd 12/10/81: (PMP) ORD that PLC mtn to con.]~~ |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-43

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MDL #453<br>MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE 40 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | 1:30pm |
| 12/11/81 | 478 | ORDER dtd 12/10/81:/(ORDER #43) (PMP): ORD that PLC mtn to compel re depo of PHILIP BROWN is granted & Brown shl provide ans. Cps. dist. ds. |
| -- | 479 | ORDER dtd 12/10/81-6:30pm:(ORDER #44)(PMP):ORD that PLC mtn to compel re depo of PHILIP BROWN is granted & Brown shl provide ans. Cps. dist. ds. |
| 12/14/81 | 480 | MINUTES OF DISCOVERY HEARING #11 dtd 12/9/81: (ORDER # 45)(PMP): ORD MGM to pro PLC w/aff of individ who removd docs & circums. about removal of docs w/in 10 days; FUR ORD depos of DOBBS & CLEM to commence as sched. See doc for specific Cps. dist. ds. |
| -- | 481 | REPORT to USMag re: Joint meetng of Ds' disc commitee & Ps' disc commitee of 12/9/81 obo D Taylor (m) ds. |
| 12/15/81 | 482 | AFFIDAVIT/SERVICE of Marva Harpster: svc as to Fred Benninger w/Amended & Supp complts(attach w/case nos) on 12/10/81. ds. |
| -- | -- | REPORTER'S TRANSCRIPT of P/T conf #4 hld 11/18/81 at LV,NV. (orig only) ds. |
| -- | 483 | AMENDMENT to P&As fld 12/10/81 (Doc.#474) as to case no. 81-454 corrected to 81-487 obo D CA Elect. (m) ds. |
| -- | 484 | NOTICE/CONTINUANCE/DEPOSITION of Custodian of Records of Rugar Electronics fr 12/21/81 to 1/15/82 at 10AM at LA,CA. (m) ds. |
| ✓ --✗485 | | SUPPLEMENTAL Mtn for S/J for subseq fld acts namg CA Elect as pty D w/P&As, appendix & exhibs(see doc for specfic case nos.)(supps Doc. #138)See sep doc for svc. (SS) ds. |
| -- | 486 | REPLY to mtn to disqualify W-B obo D Taylor w/P&As (m)ds. |
| ✓ -- ✓487 ✗ | | MOTION to dism consol. acts namng Taylor as a pty D in subseq fld acts obo D Taylor (No P&As) See doc for specfic subseq case nos. svc separate. ds. |
| -- | 488 | ANSWER to 3rd-pty complt & X-Claim of 3rd-pty P MGM Grand obo D Taylor; X-CLAIM obo D Taylor. ds. |
| -- | 489 | Amended<br>ANSWER to/3rd-pty complt fld by MGM obo D Taylor of Nv & Taylor Const. (see doc for spec case nos) ds. |
| -- | 490 | Amended<br>ANSWER to/3rd-pty complt fld by MGM obo D Taylor of NV & Taylor Const. (see doc for spec case nos) ds. |
| -- | 491 | Amended<br>ANSWER to/3rd-pty complt fld by MGM obo Taylor of NV & Taylor Const (see doc fo spec case nos.) ds. |
| -- | 492 | ANSWER to Amended 3rd-pty complt fld by MGM obo Taylor of NV & Taylor Const.(se doc for spec case nos.) ds. |
| -- | 493 | CERTIFICATE/MAILING of Docs 488-493 obo D Taylor (m-12/14/81) ds. |
| -- | 495 | REQUEST for permission to take depos obo D CA Elect |

DC 111A
Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET MDL #453 | MGM FIRE LITIGATION | DOCKET NO. _____ CM<br>PAGE 41 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/15/81 | 494 | REQUEST for permission to take depos obo D CA Elect w/exhib. (SS) ds. |
| 12/16/81 | 495 | MOTION for P/O re amended notice/depo of cust of recrds of Schneider obo D Taylor (SS)(m) ds. |
| -- | 496 | ORDER that mtn to w/draw docs obo D CA Elect is GRANTED. FUR ORD said docs be provided to crt for <u>in camera</u> inspection and be retaind by crt in sealed condition. Cps. dist. ds.   (ORDER #46) |
| -- | 497 | ORDER:(PMP): ORD that date by which Ans be fld to Amend & Suppl complt fld by PLC is ext fr 1/7/82 to 1/18/82 at 4:00pm. Cps. dist. ds.   (ORDER #47) |
| 12/17/81 | 498 | CERTIFICATE/COUNSEL obo D Essex Chem. re: response to reqs for admissions fr D Taylor-no exceptions. (m) ds. |
| -- | 499 | OPINION/ORDER: (cpy) fr Judicial Panel on Multidistrict Litigation transfer. 2 pend acts to Dist of NV assigned to Hon L.C.Bechtle, E.Dist. of PA for coordinated or consolidated P/T proceeds. purs 59. 28/1407; Schedule attach ds. |
| -- | 500 | LETTERS (cpy)  fr clerk/Nv to clerks transferor courts req trans of file & docket entries. ds. (2) |
| 12/16/81 | 501 | STIPULATION/ORDER: (PMP) ORD that D Stern has to 12/23/81 to ans D Taylor's reqs for admissions. Cps. dist to cnsl on stip only. ds. |
| 12/17/81 | 502 | CERTIFICATE/MAILING obo D Martin Stern, etc on 12/17/81. ds. |
| -- | 503 | NOTICE/COMPLIANCE obo D Taylor as to Order 36 (m) ds. |
| -- | 504 | AFFIDAVITS of STUART MASON & EUGENE BACKUS in support of P&As to oppo of D MGM to mtn to disqual Wyman~Bautzer, etc obo D. Taylor w/attachs (m-12/16/81) ds. |
| 12/18/81 | √505 | MOTION to dism consol acts nmg Taylor as a pty D in subseq fld acts obo D Taylor w/P&As. ds. |
| -- | 506 | MOTION to establish proc in the case of a P's non-attendance at noticd depo at schd time & date w/exhib obo D MGM (m) ds. |
| -- | 507 | NOTICE/DEPOSITION of KEN HESSION at S.F.,CA on 12/22/81 at 10am; of D.F.SMITH at SF.CA on 12/23/81 at 10am; of RICHARD BETTS on 12/29/81 at LV,NV at 10am; of GEORGE TWEED at Farmington, CONN on 1/13/82 at 10am. (m) ds. |
| -- | 508 | ORDER:(PMP)ORD that mtn for P/O obo PLC is granted as to depos of KEN HESSION, D.F.SMITH, RICHARD BETTS, & GEORGE TWEED. FUR ORD ptys attendng depos may inquire only into matters pertaing to NRS 11.205; FUR ORD that ptys are permit to make ltd inquiry of deponents w/out prejud to right to make fur inquiry re same subj matter when resumed in 1982. Cps. dist. (ORDER #48) ds. |
| -- | 509 | CERTIFICATE/COMPLIANCE obo D MGM as to response to D Taylor Req. for admissions #41-246 & D Stern's reqs for admissions # 11-20. (m-12/15/81) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-7DN-4390

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET<br>MDL #453 | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE _42_ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/18/81 | 510 | REQUEST/ORDER for svc other than USM (Patrick Hatcher apptd) w/attach of case no<br>ds. |
| -- | 511 | THIRD-PARTY COMPLAINT obo 3rd-pty D Northrop (m) ds.<br>          amended |
| -- | 512 | ANSWER to/3rd-pty complt obo 3rd-pty D Northrop (m-12/17/81) ds;<br>X-CLAIM obo 3rd-pty D Northrop as to IMPERIAL GLASS CORP (m-12/17/81) ds.<br>          amended |
| -- | 513 | ANSWER to/3rd-pty complt obo 3rd-pty D Northrop (m-12/17/81);<br>COUNTER-CLAIM obo 3rd-pty D Northrop as to D-MGM Grand Hotels, Inc. (m-12/17/81)<br>ds.<br>          amended |
| -- | 514 | ANSWER to/3rd-pty complt obo 3rd-pty D Northrop (m-12/17/81);<br>COUNTER-CLAIM obo 3rd-pty D Northrop as to MGM Grand Hotel, Inc. (m-12/17/81);<br>X-CLAIM obo 3rd-pty D Northrop as to IMPERIAL GLASS CORP (m-12/17/81) ds. |
| -- | 515 | ANSWER to amended 3rd-pty complt obo 3rd-pty D Northrop (m-12/17/81);<br>COUNTER-CLAIM obo 3rd-pty D Northrop as to MGM Grand Hotels, Inc., MGM Grand Hot<br>   Las Vegas, Inc. Grand Reservation Service, Inc. (m-12/17/81) ds.<br>X-CLAIM obo 3rd-pty D Northrop as to Imperial Glass Corp. (m-12/17/81) ds. |
| 12/21/81 | 516 | MINUTES OF DISCOVERY HEARING #12 dtd 12/16/81: (ORDER #49)(PMP): ORD that Amende<br>& Supplemntl complts be stricken & retrnd to PLC & have to 12/17/81 4pm  to<br>file correct Amend & suppl complts. FUR ORD matter concerng Einhorn Lab be<br>con't to agenda of 12/23/81. FUR ORD that immed aftr hrg on 12/23/81 committe<br>shall meet w/Mike Cherry re depo plan sched. FUR ORD mtn to P/O obo D Taylor<br>is GRANTED to extent that depo of recrds of SCHNEIDER in Pitt,PA shal not<br>be taken & will be sched thru PLC & DLC. FUR ORD mtn for reconsideration obo<br>Clark Co shl be treatd as Objections to Mag's rulings & referred to LCB.<br>Cps. dist. ds. |
| 12/21/81 | 517 | EXPARTE APPLICATION/ORDER: (PMP) (ORDER #51) ORD. Taylor Construction Co. has ti<br>12/23/81,4pm. to comply w/Order #37.   Cps dist. efm |
| - | 518 | ANSWER to Amd. 3rd Pty Cmplt by Def. & Third Pty P. MGM Grand Hotel-Las Vegas, I<br>obo Thd Pty Def-Electrical Testing Laboratories. (no svc shwn) efm |
| - | 519 | ANSWER to Amd. 3rd Pty Cmplt by Def. & Third Pty P. MGM Grand Hotel Las Vegas,<br>Inc. obo Thd Pty Def. Electrical Testing Laboratories. (no svc shwn) efm |
| - | 520 | ANSWER to Amd. 3rd Pty Cmplt by Def. & Tird Pty P. Mgm Grand Hotel, LV, INC., ob<br>Thd Pty Def. Electrical Testing Laboratories, (no svc shwn) efm |
| - | 521 | AFFIDAVIT of Pauline Di Iorio w/refer. to Docs found at the Studio Inn obo Def.<br>X-Cmplnt MGM Grand Hotels, Inc. & MGM Grand Hotel-Las Vegas, Inc. (m) efm |
| - | 522 | EXPARTE ORDER: (PMP) ORDER #50) ORD. MGM Grand have til 9:30am. 12/23/81/ w/in<br>which to file under seal its prop. alphabetical list of persons to be deposed,<br>purs. to P/T no. #37, paragraph 3(A)-(E).  Cps dist. efm |
| - | 523 | RESPONSE to Court Order #37 obo Def. Otis Elevator Company re List of Deponents<br>(SEALED) |

JC 111A
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

FPI—NAR—7-14-80-70M-

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. MDL #453<br>PAGE 43 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/21/81 | 524 | RESPONSE to Order #37 re Proposed list of deponents obo Def. Calif. Elec. Const. Co. (SEALED)  efm |
| - | 525 | RESPONSE to Order #37 re Proposed list of deponents obo Def. Continental Mechanical Corporation. (SEALED) efm |
| - | 526 | RESPONSE to Order #37 re Proposed List of deponents obo Def. Essex Chemical Corp. (SEALED)  efm |
| - | 527 | RESPONSE to Order #37 re Prop. List of Deponents obo Clark County (SEALED) efm |
| - | 528 | RESPONSE to Order #37 re Prop. List of Deponents obo Def. Martin Stern, Jr. (SEALED)  efm |
| - | 529 | RESPONSE to Order #37 re Prop. List of Deponents obo Ds NWS Construction Corp., Inc., & Southwest Air Conditioning, Inc. (SEALED)  efm |
| - | 530 | REQUEST/ORDER for svc other than USM (Jess Burkhamer or Ronald Burkhamer apptd)ds |
| - | 531 | REQUEST/ORDER for svc other than USM (Jess Burkhamer or Ronald Burkhamer apptd) ds. |
| - | 532 | REQUEST/ORDER for svc other than USM (Oscar Vega apptd) ds. |
| - | 533 | REQUEST/ORDER for svc other than USM (Oscar Vega apptd) ds. |
| - | 534 | THIRD-PARTY COMPLAINT obo D MGM Grand, etc. (m) ds. |
| - | 535 | THIRD-PARTY COMPLAINT obo D MGM Grand, etc. (m) ds. |
| - | 536 | THIRD-PARTY COMPLAINT obo D MGM Grand etc.(m) ds. |
| - | 537 | THIRD-PARTY COMPLAINT obo D MGM Grand, etc. (m) ds. |
| - | 538 | AMENDED 3rd-PARTY COMPLAINT obo D MGM Grand Hotel etc (m) ds. |
| - | 539 | X-CLAIM obo D MGM Grand, etc (m). ds. |
| - | 540 | X-CLAIM obo D MGM Grand, etc. (m) ds. |
| - | 541 | AMENDED X-CLAIM obo D MGM Grand, etc. (m) ds. |
| 12/22/81 | 542 | AFFIDAVIT/MAILING re sealed depo sched obo D NWS const. (m) ds. |
| 12/23/81 | 543 | RESPONSE to ORDER #37 re Prop. List of deponents obo D Taylor (SEALED) ds. |
| -- | 544 | RESPONSE to ORDER #37 re Prop List of deponents obo D MGM Grand (SEALED) ds. |
| 12/24/81 | 545 | CERTIFICATE/COUNSEL re ORDER #39 complied w/no exceptions obo PLC (m-12/16/81) ds. |
| -- | 546 | ANSWER to 3rd-pty complt obo D SIMPSON TIMBER (m-12/22/81) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET                    FPI-MAR—7-14-80-70M-4395

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. MDL #453<br>PAGE 44 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/24/81 | 547 | ANSWER to 3rd-pty complt obo D SIMPSON TIMBER (m-12/22/81) ds. |
| -- | 548 | MINUTES OF DISCOVERY HEARING #13 dtd 12/23/81: (PMP) ORDER #52)ORD that PLC<br>identify Einhorn Lab exhibs w/in 7 days or be stricken fr Ps exhib list. FUR<br>ORD Ds objects to Depo disc sched is DENIED. FUR ORD that PLC & DLC may file<br>Joint Plan & Sched fr 1/4/82 to 2/12/82. FUR ORD Ps & Ds joint depo scheding<br>subcomit w/meet w/ Spec Master . FUR ORD Disc Hrg #14 set for 1/6/82. See doc<br>for specs. Cps. dist. ds. |
| -- | 549 | CERTIFICATE/SPECIAL MASTER obo Michael Cherry re prof svcs rendered fr 12/16/81<br>to 12/19/81. w/attach. ds. |
| DATE OUT<br>OF ORDER | | |
| 12/23/81 | 550 | NOTICE/COMPLIANCE re supple ans to D CA Electric obo PLC (m-12/17/81) ds. |
| -- | 551 | JOINT PLAN & SCHEDULE for disc fr 1/4/82 to 2/12/82 obo Ps & Ds disc subcomit<br>(m) ds. |
| -- | 552 | 2ND AMENDED NOTICE/DEPOSITION of Custodian of Records of SCHNEIDER, Inc. on<br>1/11/82 at 1pm at Pitts,PA obo D Continental Mech. See Item 553 for svc. ds. |
| -- | 553 | CERTIFICATE/COUNSEL re ORDER #36-no excepts obo D Continental Mech (m-12/22/81)<br>ds. |
| -- | 554 | NOTICE/COMPLIANCE as to Reqs for Admiss by D CA Elect obo PLC (m-12/22/81) ds. |
| 12/28/81 | 555 | RESPONSE to Order #37 re Proposed List of Deponents obo PLC. (SEALED) ds. |
| -- | 556 | ANSWER to amended 3rd-pty complt obo 3rd-pty D Standard Cabinet (m-12/24/81) ds. |
| -- | 557 | ANSWER to amended 3rd-pty complt obo 3rd-pty D Standard Cabinet (m-12/24/81) ds. |
| -- | 558 | ANSWER to amended 3rd-pty complt obo 3rd-pty D Standard Cabinet (m-12/24/81) ds. |
| -- | 559 | ANSWER to amended 3rd-pty complt obo 3rd-pty D Standard Cabinet (m-12/24/81) ds. |
| -- | 560 | CERTIFICATE/COUNSEL re ORD #37 complied no excepts obo D Continental Mech. (m)ds. |
| -- | 561 | RESPONSE to ORDER #37 re Proposed List of Deponents obo D Orvin Eng. (SEALED)ds. |
| -- | 562 | LETTER fr Wyman-Bautzer re phone conv as to Mtn to dism 11.205 & ORD#12. ds. |
| -- | 563 | REQUEST/ORDER for svc other than USM (Stephen Hazzard apptd) w/attach. ds. |
| -- | 564 | ORDER:(PMP) ORD that non-attendance of P at depo will be noticed to PMP; P atty<br>will appear before PMP at disc hrg to explain & PMP will impose proper sanct:<br>See doc for specs. Cps. dist. ds. ORDER #53. |

DC 111A
(Rev. 1/75)

FPI-MAR—7-14-80-70M-4898

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM LITIGATION | DOCKET NO. MDL #453 |
| | | PAGE 45 OF PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/28/81 | 565 | REPLY to amended X-Claim obo D CA Elect (m-12/24/81) ds. |
| -- | 566 | REPLY to amended X-Claim obo D CA Elect. (m-12/24/81) ds. |
| -- | 567 | ANSWER to amended 3rd-pty complt obo 3rd-pty D CA Elect (m-12/24/81) ds. COUNTER-CLAIM obo 3rd-pty D CA Elect. ds. |
| -- | 568 | OPINION/ORDER: (cpy) fr Judicial Panel on Multidistrict Litigation trans 2 pend acts to Dist of NV assigned to LCB for coordinated or consol P/T proceeds purs to 59. 28/1407; Sched attach. ds. |
| 12/29/81 | 569 | RESPONSE to ORDER #37 re proposed list of deponents obo D Del Webb (SEALED) ds. |
| -- | 570 | LETTER fr LCB re form for PLC settlement fees w/attach. ds. |
| -- | 571 | NOTICE/DEPOSITION of JOHN CALOGGERO on 2/8 /82 at 9am thru 2/12/82 at 9am in Boston,MASS obo D CA Electric (m-12/30/81) ds. |
| -- | 572 | MOTION to conform ord to ruling purs to FRCP 60(a) w/P&As & exhibs obo D MGM (SS) (m) ds. |
| 12/30/81 | 573 | ORDER dtd 12/29/81:(PMP): ORD that Ds have to 1/18/82 to respond to Master complt; Ps have to 2/2/82 to file oppo to responses; Ds have to 2/12/82 to file replys; Ds have to 1/28/82 to file X-claims, etc; FUR ORD no X-claims, 3rd-pty complts, etc may be file after 2/17/82. See doc for specifics. Cps. dist. ds. (ORD #54) |
| -- | 574 | DECLARATION of Larry Greenfield in support of prop ord for pleading dates obo D MGM |
| -- | 575 | REQUEST/ORDER for svc other than USM (R.V. Brand apptd) obo D Taylor. ds. |
| -- | 576 | REQUEST/ORDER for svc other than USM (Judy Allen appt) obo D Taylor. ds. |
| -- | 577 | AMENDED JOINT PLAN & SCHEDULE for disc fr 1/4/82 to 2/12/82 obo D Taylor (m) ds. |
| -- | 578 | MOTION to take depo of DAVID DEMERS w/P&As & aff obo D CA Elect (m-12/31/81) (SS) ds. |
| 12/31/81 | 579 | MOTION to dism or ITA to compel or strike & for sanctions w/P&As & exhibs obo D MGM (m-12/29/81) (SS) ds. |
| 1/4/82 | 580 | ORDER:(LCB) ORD establishing Spec Master hrs & days, etc. See doc for specs. Cps. dist. ds. (ORDER #55). |
| 12/31/81 | 581 | RESPONSE to ORDER #37 re proposed list of deponents obo D Del Webb (SEALED) ds. |
| 1/4/82 | 582 | AFFIDAVIT of Patrick G. Hatcher, atty, as to svc on 3rd-pty D L.H.Antoine (no svc shown) ds. |
| -- | 583 | MOTION to dism consol acts namg ORVIN ENG as pty D w/P&A,aff,&exhibs obo D Orvin (m-12/31/81) (SS) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-439

| PLAINTIFF | | DEFENDANT | MDL #453 |
|---|---|---|---|
| MASTER DOCKET | | MGM FIRE LITIGATION | DOCKET NO. _____ |
| | | | PAGE 46 OF ____ PAGES |

| ATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/4/82 | 584 | CERTIFICATE/COUNSEL as to ORDER#37 obo D Orvin Eng. (no svc shown) ds. |
| 1/5/82 | 585 | CERTIFICATE/COUNSEL as to ORDER #37 obo D MGM Hotel, etc (no svc shown) ds. |
| -- | 586 | AMENDED NOTICE/DEPOSITION of GEORGE TWEED on 1/13/82 @ 11am in Farmington,Conn obo PLC (m) ds. |
| -- | 587 | JOINT PLAN & SCHEDULE for Ps' Depos fr 1/18/82 to 2/12/82 obo PLC & DLC w/attach (m) (p) ds. |
| -- | 588 | MOTION for ord for prod of docs at takng of depo w/P&As obo D MGM (m) ds. |
| -- | 589 | AFFIDAVIT/MAILING obo Ps (no svc or item mailed) ds. |
| -- | 590 | ANSWER to X-claim & 3rd-pty complt obo D Taylor ; X-CLAIM obo D Taylor (m) ds. |
| 1/6/82 | 591 | ANSWER to 3rd-pty complt obo 3rd-pty D Familian (m-1/4/82)  ds. |
| -- | 592 | ANSWER to 3rd-pty complt obo 3rd-pty D Familian (m-1/4/82) ds. |
| -- | 593 | ANSWER to 3rd-pty complt obo 3rd-pty D Familian (m-1/4/82) ds. |
| -- | 594 | ANSWER to 3rd-pty complt obo 3rd-pty D Familian (m-1/4/82) ds. |
| -- | 595 | ANSWER to 3rd-pty complt obo 3rd-pty D CA Elect (m-1/5/82) ds. |
| -- | 596 | ANSWER to 3rd-pty complt obo 3rd-pty D Southwest A/C (m) ds. |
| -- | 597 | ANSWER to 3rd-pty complt obo 3rd-pty D Southwest A/C (m) ds. |
| -- | 598 | ANSWER to 3rd-pty complt obo 3rd-pty D Southwest A/C (m) ds. |
| -- | 599 | ANSWER to 3rd-pty complt obo 3rd-pty D Southwest A/C (m) ds. |
| 1/7/82 | 600 | CERTIFICATE/SPECIAL MASTER period 12/20/81 to 1/2/82 w/attach. ds. |
| | | *TO LCB* |
| -- | 601 | MINUTES OF DISCOVERY HEARING #14 dtd 1/6/82:(PMP)(ORDER #56) ORD that crt will amend ORD #54 by 1/12/82; ORD PLC & DLC to meet & resolve issues in mtns(items #572 & 579) & respond 1/12/82; ORD D CA Elect mtn to take depo is DENIED; ORD that boxes #1&12 be stricken fr Ps' exhib list re Einhorn Lab. See doc for specs Cps dist. ds. |
| -- | 602 | STIPULATION/ORDER: (LCB) ORD that Pet to intervene is GRANTED and Intervenors John R. McQuithy, Billie Jean McQuithy & Marilyn Abbott may join action as Ps. Cps dist to pts signing stip only ds. |

111A
ev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

FPI—NAR—7-14-80-70N-4388

| PLAINTIFF | DEFENDANT | MDL #453 |
|---|---|---|
| | | DOCKET NO. _____ |
| MASTER DOCKET | MGM FIRE LITIGATION | PAGE 47 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/7/82 | 602 | OPPOSITION to mtn to conform ord to rulng obo PLC w/P&As & exhib ds. |
| -- | 603 | SECOND AMENDED JOINT PLAN & SCHEDULE for disc fr 1/4/82 to 2/12/82 obo Taylor (m-1/6/82) ds. |
| -- | 604 | NOTICE/DEPOSITIONS of J.David Beshoar at Chic,ILL on 2/1/82 at 9am; Perry Beshoar at Chic, Ill on 2/1/82 at 2pm; Kurt Schlueter at Chic, Ill on 2/2/82 at 9am; Marion Vaughn at Ft.Wayne, IN on 2/3/82 at 9am obo D MGM (m) ds. |
| ✓-- | ✓605✗ | MOTION to dism consol acts namng Familian as D under FRCP 56(b) w/ P&As, exhibs & aff obo D Familian (SS)(m-1/4/82) ds. |
| /8/82 | 606 | REQUEST/ORDER for svc other than USM (Gary Fradis apptd) w/attach. ds. |
| -- | 607 | REQUEST/ORDER for svc other than USM (Gary Fradis apptd) w/attach. ds. |
| -- | 608 | REQUEST/ORDER for svc other than USM (Gary Fradis apptd) w/attach. ds. |
| -- | 609 | REQUEST/ORDER for svc other than USM (Gary Fradis apptd) w/attach ds. |
| -- | 610 | REQUEST/ORDER for svc other than USM (Gary Fradis apptd) w/attach ds. |
| -- | 611 | REQUEST/ORDER for svc other than USM (Gary Fradis apptd) w/attach ds. |
| -- | 612 | REQUEST/ORDER for svc other than USM (Hugh Macready apptd) w/attach ds. |
| -- | 613 | REQUEST/ORDER for svc other than USM (Hugh Macready apptd) w/attach ds. |
| -- | 614 | REQUEST/ORDER for svc other than USM (Hugh Macready apptd) w/attach ds. |
| -- | 615 | REQUEST/ORDER for svc other than USM (Hugh Macready apptd) w/attach ds. |
| -- | 616 | REQUEST/ORDER for svc other than USM (Huch Macready apptd) w/attach ds. |
| -- | 617 | REQUEST/ORDER for svc other than USM (Hugh Macready apptd) w/attach ds. |
| -- | 618 | REQUEST/ORDER for svc other than USM (R.V. Brand or Donn G. D Baliotis apptd) w/attach. ds. |

DC 111A
[Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-439.

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
|---|---|---|---|
| MASTER DOCKET | | MDL # 453 | PAGE __48__ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/8/82 | 619 | REQUEST/ORDER for svc other than USM (R.V.Brand or Donn Baliotis apptd) w/attach. ds. |
| -- | 620 | REQUEST/ORDER for svc other than USM (R.V.Brand or Don Baliotis apptd) w/attach. ds. |
| -- | 621 | REQUEST/ORDER for svc other than USM (R.V.Brand or Don Baliotis apptd) w/attach. ds. |
| -- | 622 | REQUEST/ORDER for svc other than USM (R.V.Brand or Don Baliotis apptd) w/attach. ds. |
| -- | 623 | REQUEST/ORDER for svc other than USM (R.V.Brand or Don Baliotis apptd) w/attach. ds. |
| -- | 624 | CERTIFICATION of cnsl as to responses to admiss obo D Clark Co. (m) ds. |
| ✓ -- | 625 | MOTION to dism & JOINDER in mtns to dism fld by D Stern & Taylor obo 3rd-pty D NWS const w/P&As (m) (SS) ds. |
| -- | 626 | ANSWER to 3rd-pty complt obo 3rd-pty D NWS Const. (m) ds. |
| -- | 627 | ANSWER to 3rd-pty complt obo 3rd-pty D NWS Const. (m) ds. |
| -- | 628 | ANSWER to 3rd-pty complt obo 3rd-pty D NWS Const. (m) ds. |
| -- | 629 | ANSWER to 3rd-pty complt obo 3rd-pty D NWS Const. (m) ds. |
| ✓ -- | 630 | MOTION to dism complt or ITA to quash svc of proc obo D G.K. Tech. w/P&A & aff (m) (SS) ds. |
| 1/11/82 | -- | PLC SETTLEMENT FORM to LCB re: 81-547, 81-429, 81-78, 81-306. ds. (SEALED). |
| -- | 631 | NOTICE/DEPOSITION of Cust of records of Dept of Commerce on 1/22/82 @ LV,NV @ 9am obo PLC (m) ds. |
| -- | 632 | NOTICE/DEPOSITION of Edward Quinn on 1/28/82 @ LV,NV/obo PLC (m) ds. @9am |
| -- | 633 | NOTICE/DEPOSITION of Mark Smith on 1/27/82 @ LV,NV/obo PLC (m) ds. @ 9am |
| -- | 634 | NOTICE/DEPOSITION of Rusty Durante on 1/26/82 @ LV,NV/obo PLC (m) ds. @9am |
| -- | 635 | NOTICE/DEPOSITION of Cust of Records of Universal Fire Prot @ 9am on 1/20/82 @ LV,NV obo PLC (m) ds. |
| -- | 636 | NOTICE/DEPOSITION of Rolla Cleaver on 1/25/82 at 9am at LVN,NV obo PLC (m) ds. |

DC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7-14-80-70M-4398

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| MASTER DOCKET | | MGM LITIGATION | | DOCKET NO. _____<br>PAGE 49 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/11/82 | 637 | NOTICE/DEPOSITION of John Cahill on 1/29/82 @ 9am @ LV,NV obo PLC (m) ds. |
| -- | 638 | REQUEST/ORDER for svc other than USM (Eugene Alesevich apptd) w/attach ds. |
| ✓-- | ✓639 | MOTION to dism 3rd-pty D NORTHROP on ground of S/L w/P&As (m)(SS)ds. (11.205) |
| -- | 640 | MOTION to deter suff of PLC's object to D's reqs for admiss w/P&As exhibs obo D CA Elect (m)(SS) ds. |
| -- | ✓641 | POINTS & AUTHORITIES re constitutionality of NRS 11.205 obo D CA Elec (m) ds. |
| -- | ✓642 | POINTS & AUTHORITIES in supprt of mtn for S/J re NRS 11.205 obo D CA Elect (m) ds. |
| ✓-- | ✓643 | MOTION for S/J obo 3rd-pty D STANDARD CABINET w/P&As (m-1/6/82)<br>NOTE: Does not comply w/ L.R. 16. No FF,C/L or Prop S/J. ds. |
| -- | 644 | NOTICE/SERVICE of non-uniform interogs & reqs on 3rd-pty Ps obo 3rd-pty D STANDARD CABINET (m-1/7/82) ds. |
| ✓-- | ✓645 | MOTION for S/J w/P&As, exhibs & aff obo 3rd-pty D SIMPSON (m-1/7/82)<br>NOTE: Does not comply w/L/R 16; no FF,C/L or Prop S/J. ds. |
| ✓-- | ✓646 | MOTION to dism or for part S/J & joinder in mtns obo D STERN w/P&As & exhibs (m) (SS) NOTE: does not complt w/L/R 16; no FF, C/L or Prop S/J. ds. |
| -- | 647 | MOTION for P/O w/P&As & aff obo D CONTINENTAL (m) (SS) ds. |
| ✓-- | 648 | MOTION for S/J obo 3rd-pty D ESSEX w/P&As & exhibs (m) (SS) ds. NOTE: Does not complt w/L/R 16; no FF,C/L or prop S/J. ds. |
| -- | ✓649 | PROPOSED F/F, C/L & S/J obo D CA Elect (for Item #138-S/J) ds. |
| ✓-- | ✓650 | MOTION for S/J or ITA for part S/J w/P&As,statmnt of facts,attach, Prop F/F & C/L & S/J obo D Clark Co. (m)(SS) ds. |
| ✓-- | ✓651 | MOTION to dism w/P&As,appendix,attachs obo D TAYLOR (m)(SS) ds. |
| 1/12/82 | 652 | NOTICE/DEPOSITION of  Cust of recrds of ISO on 1/18/82 @11am @ SF, CA obo PLC (m) ds. |
| -- | 653 | NOTICE/DEPOSITION of Cust of recrds of TRANSWORLD INS on 2/12/82 ' @ 9am @ Beverly Hills, CA obo PLC (m) ds. |
| -- | 654 | NOTICE/DEPOSITION of Cust of recrds of RECORDS OF THE AGENCY on 2/15/82 @ 9am @ SF,CA obo PLC (m) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI–MAR—7.14.60.70M.4398

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|---|
| MASTER DOCKET | MGM LITIGATION | DOCKET NO. MDL 453 |
| | | PAGE 50 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 1/12/82 | 655 | NOTICE/DEPOSITION of Cust of Recrds of DEVONSHIRE COVERAGE CORP on 2/11/82 @ 2pm @ Beverly Hills, CA obo PLC (m) ds. |
| -- | 656 | NOTICE/DEPOSITION of Cust of Recrds of ALLEN T. ARCHER on 2/10/82 @ 11am @ Beverly Hills, CA obo PLC (m) ds. |
| -- | 657 | NOTICE/DEPOSITION of Cust of Recrds of BAILEY, MARTIN & FAYEon 2/9/82 @ 9am @ Beverly Hills,CA obo PLC (m) ds. |
| -- | 658 | NOTICE/DEPOSITION of Cust of Recrds of  KEMPER INS on 2/8/82 @ 9am @ Beverly Hills, CA obo PLC (m) ds. |
| -- | 659 | NOTICE/DEPOSITION of Cust of Recrds of PROT MUTUAL INS on 2/1/82 @9am @ Parkridge, ILL obo PLC (m) ds. |
| -- | 660 | NOTICE/DEPOSITION of JOSEPH R. OLSHAN on 2/5/82 @ 9am @ Norwood, MASS obo PLC (m) ds. |
| -- | 661 | AMENDED ORDER:(PMP)(ORDER # 57) ORD that ORD #54 be amended & replaced w/ORD #57 regardng Pleadng dates. See doc for specs. Cps. dist. ds. |
| -- | 662 | SUPPLEMENTAL POINTS & AUTHORITIES in support of mtn to Dism or ITA to compel or strike & for sancs obo D MGM w/aff & exhibs (m) ds. |
| -- | 663 | NOTICE/COMPLIANCE as to agenda items 2&4 obo D Taylor (m) ds. |
| -- | 664 | EX PARTE MOTION for ord in aid of non-pty cust of recrds depos obo PLC w/P&As (m) ds. |
| -- | 665 | ORDER dtd 1/11/82:(PMP) ORD that docs prod by cust of recrds at depos obo PLC s/be given to AAA Micro for filmng & left in cust of AAA for inspect by other ptys in litig. & orig be depositd at AAA in Montrose,CA for 30 days fr date of depo. Upon complte of inspec by ptys PLC shl notify cust & retrn docs to same. Cps dist. (ORDER #58) ds. |
| 1/13/82 | 666 | ANSWER to 3rd-pty complt obo 3rd-pty D CA Elect (m-1/12/82) ds. |
| -- | 667 | ANSWER to 3rd-pty complt obo 3rd-pty D CA Elect (m-1/12/82) ds. |
| -- | 668 | REVISED EXHIBIT #2 re D MGM mtn to dism or ITA to compel or strike & for sancs obo D MGM w/exhibs (m) ds. |
| -- | 669 | CERTIFICATE/COMPLIANCE as to Interrogs & Respons obo Ps' cnsl Cal Potter (no svc shown) ds. |
| -- | 670 | CERTIFICATE/COMPLIANCE as to Ans to Interogs, etc obo Ps. cnsl Cal Potter (no svc shown) ds. |