C 111A
(ev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-60-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. ___453___ |
| | | PAGE 51 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/13/82 | 671 | LETTER/COMPLIANCE as to 1st wave disc reqs (ins polcs) obo D MGM no svc shown ds. |
| 1/14/82 | 672 | LETTER (cpy)/fr PLC to attys BAILEY & BRODER confirming that B&B dtd 12/4/81 did not agree to permit PLC to file A & S complt on their behalf in Case No. 81-288, 81-335, 81-336, 81-337, 81-710, 80-401 ds. |
| 1/14/82 | 673 | ACCEPTANCE/SERVICE of proc of amend & supp complt & summons & orig complt obo D OTIS on 1/7/82 w/attach (p) ds. |
| ✓-- | 674 | MOTION to dism 3rd-pty D DUO-FLEX on ground of S/L obo D Duo- Flex w/P&As, exhibs, & aff (m) (SS) ds. |
| -- | 675 | ORDER:(PMP)(ORDER #59) ORD that cnsl for all ptys have until 1/25/82 at 4pm to advise in writng, if they wish to waive oral argu on mtns for S/J fld on behalf of ptys. Cps. dist. ds. |
| -- | 676 | ANSWER to 3rd-pty complt obo 3rd-pty D ADVANCE (m-1/11/82) X-CLAIM obo 3rd-pty D ADVANCE ds. |
| -- | 677 | ANSWER to 3rd-pty complt obo 3rd-pty D ADVANCE (m-1/11/82) X-CLAIM obo 3rd-pty D ADVANCE ds. |
| -- | 678 | ANSWER to 3rd-pty complt obo 3rd-pty D ADVANCE (m-1/11/82) X-CLAIM obo 3rd-pty D ADVANCE ds. |
| ✓-- | 679 | MOTION to dism 3rd-pty complts obo 3rd-pty D ADVANCE w/argu (m-1/11/82) ds. (SS) |
| -- | 680 | ANSWER to 3rd-pty complt obo 3rd-pty D ADVANCE X-CLAIM obo 3rd-pty D ADVANCE (m-1/11/82) ds. |
| -- | 681 | NOTICE/APPEARANCE by RENAUD, COOK & VIDEAN, attys obo 3rd-pty D ADVANCE MECHANICAL (m-1/11/82) ds. |
| -- | 682 | NOTICE/COMPLIANCE as to ORDER 37 obo D OTIS w/excepts (m1/13/82) ds. |
| ✓-- | 683 | MOTION to dism consol acts namg D OTIS ELEVATOR as D or X-D w/P&As & exhibs (SS) (m) ds. |
| /15/82 | 684 | REPLY to mtn for reconsid of Mag's ord #34 obo D Clark Co. w/P&As (m) (SS) ds. |
| -- | 685 | ACCEPTANCE/SERVICE of amd & supp complt & summons & orig complt by JOHN PETER LEE obo CA Elect on 1/13/82 w/attach (p) ds. |
| -- | 686 | PROPOSED opinion, ord, F/F,C/L & S/J obo 3rd-pty D ESSEX w/exhib (m) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7-14-60-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. __453__ |
| | | PAGE 52 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/15/82 | 687 | RESPONSE to ORDER #37 re list of deponents obo 3rd-pty D ADVANCE (SEALED) ds. |
| -- | 688 | NOTICE/CANCELLATION/DEPOSITION of RUSTY DURANTE on 1/26/82 @ LV,NV obo PLC (m) ds. |
| -- | 689 | AMENDED/NOTICE/DEPOSITION of GILES EVANS @ 9am on 1/20/82 @ LV,NV obo PLC (m) ds. |
| -- | 690 | NOTICE/DEPOSITION of cust of recrds of Dept of Commerce-Ins Div. on 1/22/82 @ 9am @ LV,NV obo PLC (m) ds. |
| -- | 691 | REVISED JOINT PLAN & SCHEDULE for Ps depos fr 1/18/82 to 2/12/82 obo PLC & DLC w/attach (m) ds. |
| -- | 692 | X-CLAIM obo 3rd-pty D FAMILIAN agst TAYLOR,MGM & STERN (m-1/13/82) ds. |
| -- | 693 | JOINT DEPOSITION SCHEDULE obo Ps & Ds (no svc shown) ds. |
| 1/18/82 | 694 | MOTION to dism for lack of pers juris under FRCP 12(b)(2) or ITA to chg venue (Texas) obo D CA Elect w/P&As, aff (m-1/19/82) (SS ds. |
| -- | 695 | ANSWER to 3rd-pty complt obo 3rd-pty D DUO-FLEX COUNTER-CLAIM obo 3rd-pty D DUO-FLEX X-CLAIM obo 3rd-pty D DUO-FLEX (m) ds. |
| -- | 696 | THIRD-PARTY COMPLAINT obo 3rd-pty D DUO-FLEX (m) ds. |
| -- | 697 | ANSWER to 3rd-pty complt obo 3rd-pty D DUO-FLEX COUNTER-CLAIM obo 3rd-pty D DUO-FLEX X-CLAIM obo 3rd-pty D DUO-FLEX (m) ds. |
| -- | 698 | ANSWER to 3rd-pty complt obo 3rd-pty D DUO-FLEX COUNTER-CLAIM obo 3rd-pty D DUO-FLEX X-CLAIM obo 3rd-pty D DUO-FLEX (m) ds. |
| -- | 699 | ANSWER to 3rd-pty complt obo 3rd-pty D DUO-FLEX COUNTER-CLAIM obo 3rd-pty D DUO-FLEX X-CLAIM obo 3rd-pty D DUO-FLEX (m) ds. |
| -- | 700 | MOTION to dism amend 3rd-pty complt obo 3rd-pty D DUO-FLEX w/P&As (SS) (m) ds. |
| -- | 701 | MOTION to dism 3rd-pty complt obo 3rd-pty Ds S.W. A/C & NWS const w/P&As & affs (SS)(m) ds. |

X   X   X

C 111A
(ev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4399

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM GRAND LITIGATION | DOCKET NO. _____<br>PAGE 53 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/18/82 | 702 | AMENDED/NOTICE/DEPOSITION of ROBERT STODALL @ LV,NV on 1/27/82 @ 9am obo PLC (m) ds. |
| -- | 703 | AMENDED/NOTICE/DEPOSITION of NATE JAMES @ LV,NV on 1/28/82 @9am obo PLC (m) ds. |
| -- | 704 | THIRD-PARTY COMPLAINT obo 3rd-pty D DUO-FLEX (m) ds. |
| -- | 705 | THIRD-PARTY COMPLAINT obo 3rd-pty D DUO-FLEX (m) ds. |
| -- | 706 | THIRD-PARTY COMPLAINT obo 3rd-pty D DUO-FLEX (m) ds. |
| ✓-- | 707 | MOTION to dism or ITA to chg venue obo D CA Elect w/P&As & aff (SS) (m) ds. |
| ✓-- | 708 | MOTION to dism or ITA to chg venue obo D CA Elect w/P&As & aff (SS) (m) ds. |
| -- | 709 | ANSWER to amend & supp complt obo D CA Elect (m) ds. |
| -- | 710 | ANSWER to amend & supp complt obo D CA Elect (m) ds. |
| ✓-- | 711 | MOTION to dism consol acts nmg D UNITED TECH as D,3rd-pty D or X-D obo D UNITED w/P&As & exhibs (SS) (m) ds. |
| -- | 712 | REQUEST/ORDER for svc other than USM ( David M. Hillings apptd) w/attach. ds. |
| -- | 713 | AMENDED/NOTICE/DEPOSITION of ROLLA CLEAVER @ LV,NV on 1/25/82 @ 9am obo PLC (m) ds. |
| -- | 714 | SECOND/AMENDED/NOTICE/DEPOSITION of Cust of Recrds of Dept of Comm Ins. div @ LV,NV on 1/22/82 @ 9am. obo PLC (m) ds. |
| -- | 715 | THIRD-PARTY COMPLAINT obo D-OTIS ELEVATOR  (m) ds. |
| -- | 716 | ANSWER to amend & supp complt obo D TAYLOR (m) ds. |
| -- | 717 | ANSWER to amend & supp complt obo D TAYLOR (m) ds. |
| ✓ -- | 718 | MOTION (supple) for S/J in subseq fld acts namng D CA Elect as pty D w/ P&As & exhibs (SS) (m) ds. |
| ✓ -- | 719 | MOTION to dism consol acts or quash retrn of svc namng UNITED TECH as pty D obo UNITED w/P&As & exhibs (SS) (m) ds. |
| -- | 720 | OPINION/ORDER fr Judicial Panel trans (3) cases to Dist of NV assigned to LCB w/sche. ds. |
| -- | 721 | OPINION/ORDER fr Judicial Panel denying trans due to dism after ord ent 12/29/81. ds. |

OC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|---|
| MASTER DOCKET | MGM GRAND LITIGATION | DOCKET NO. _____ PAGE 54 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 1/19/82 | 722 | MINUTES OF DISCOVERY HEARING #5 dtd 1/12/82:(PMP) ORD that PLC & DLC file w/crt joint agenda for P/T #5 by 2/1/82; FUR ORD mtn to disqualify Wyman-Bautzer sched for hrg at P/T #5; FUR ORD next disc hrg is 1/27/82; FUR ORD MGM mtn to conform is denied; FUR ORD Ps shall ans Interrogs & Reqs svd 7/14/81 w/in 30 days from date settment negs terminate or if negs not compltd by 2/1/82, ans shall be due 3/1/82 (see doc for fur specifics re production; FUR ORD Ds MGM & TAYLOR to provide crt a list of Ps failing to comply (see doc for specs Re: MGM mtn for ord for prod (see doc for specifics); FUR ORD D Cont Mech mtn for P/O is denied; FUR ORD PLC & DLC shal deposit w/clerk of crt $5,000 each to establish "Special Master Fund" for crt to disburse funds for exps incurred by Spec. Master, M. Cherry (see doc for specifics)Cps dist. (ORDER #60) ds. |
| -- | 723 | MINUTE ORDER:(LCB) ORD that Mtn to dism obo D Cont Mech be stricken and retrnd to be re-fld in master docket file by 1/25/82. Cps. dist. (ORDER #61) ds. |
| 1/18/82 | 724 | MOTION to dism obo D Continental w/P&As (m) (SS) re:11.205. ds. |
| 1/20/82 | 725 | PROPOSED F/F, C/L obo 3rd-pty D SIMPSON (m-1/15/82) ds. |
| -- | 726 | ANSWER to amend & supp complt obo D  CA Elec (m) ds. |
| -- | 727 | MOTION for new depo sche obo PLC w/P&As (m-1/24/82) (SS)ds. |
| -- | 728 | AMENDED JOINT PLAN & SCHEDULE for Ps depos fr j/18/82 to 2/12/82 obo PLC & DLC (m) ds. |
| -- | 729 | DECLARATION of J.R.OLSON re prod of addtl docs by D MGM (m) ds. |
| -- | 730 | REQUEST for oral argu re ORDER #59 obo D TAYLOR (m;1/19/82) ds. |
| -- | 731 | MINUTE ORDER dtd 1/19/82:(LCB) ORD to clarify filing dates re ORD #12 and ORD #57. (see doc for specs) (ORDER # 61) Cps. dis ds. |
| -- | 732 | JOINDER mtn to dism w/TAYLOR & CA ELECT obo D CONT Mech (m-1/18/82) ds. |
| 1/21/82 | 733 | EX PARTE MOTION for ord req release of all deponent lists to depo master obo PLC w/P&As (m) |
| -- | 734 | LETTER (cpy) req oral argu on S/J mtn obo D Stern. ds. |
| -- | 735 | STIPULATION/ORDER/DISMISSAL:(LCB) as to 3rd-pty D IMPERIAL GLASS obo D MGM Cps. Dist. ds. |

C 111A
tev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI–MAR—7-14-80-70M-4384

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE 55 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| ./21/82 | 736 | STIPULATION/ORDER/DISMISSAL:(LCB) ORD that 3rd-pty D IMPERIAL GLASS be dism obo D MGM Cps. dist. ds. |
| -- | 737 | STIPULATION/ORDER/DISMISSAL:(LCB) ORD that 3rd-pty D IMPERIAL GLASS be dism obo D. MGM Cps. dist. ds. |
| -- | 738 | STIPULATION/ORDER/DISMISSAL:(LCB) ORD that 3rd-pty D IMPERIAL GLASS be dism obo D MGM  Cps. dist. ds. |
| -- | 739 | LETTER fr Ps atty re ext of time to ans interogs to 3/1/82 because of Ps surgery-ref to PMP. ds. |
| -- | 740 | REQUEST for oral argu on S/J mtn obo D Clark Co. (m) ds. |
| ./22/82 | 741 | JOINDER MOTION to take depo of David Demers obo D OTIS (orig mtn fld obo D CA Elect) (m) ds. |
| ✓-- | 742 | MOTION to dism obo D Continetal Mech w/P&As (m) ds. (SS) 11.205 |
| -- | 743 | ANSWER to 3rd-pty complt obo 3rd-pty D CA ELECT; COUNTER-CLAIM obo 3rd-pty D CA ELECT (m) ds. |
| -- | 744 | ANSWER to 3rd-pty complt obo 3rd-pty D CA ELECT; COUNTER-CLAIM obo 3rd pty D CA ELECT (m) ds. |
| -- | 745 | ANSWER to 3rd-pty complt obo 3rd-pty D CA Elect; COUNTER-CLAIM obo 3rd pty D CA Elect. (m) ds. |
| -- | 746 | ANSWER to 3rd-pty complt obo 3rd-pty D CA Elect; COUNTER-CLAIM obo 3rd-pty D CA Elect (m) ds. |
| -- | 747 | REPLY to X-Claim obo X-D CA Elect (m) ds. |
| -- | 748 | REPLY to X-Claim obo X-D CA Elect (m) ds. |
| -- | 749 | OBJECTION to PMP denial for mtn for P/O to LCB obo D Cont Mech w/P&As (m) ds. |
| -- | 750 | AFFIDAVIT/SERVICE of mailng obo Ps attys Bailey & Broder (m-1/13/82) ds. |
| ✓-- | 751 | MOTION for ord assessng fees and/or costs on all claimts & req for part stay on disbursmnts of settment proceeds pendng mtn obo attys Bailey & Broder w/P&As (SS) ds. (see Item #750 for svc) |
| ✓-- | 752 | MOTION for access to trial prep recrds & docs of PLC obo attys for Ps Bailey & Broder  w/P&As & exhibs (SS)(see Item #750 for svc) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR-7-14-80-7QM-439

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE 56 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/25/82 | 753 | OPPOSITION to all mtns to dism purs to 11.205 or S/J obo Ps cnsl Bailey & Broder w/P&As (-1/23/82) ds. |
| -- | 754 | CERTIFICATE/COUNSEL as to Ord #49 -no excepts obo PLC (m) ds. |
| -- | 755 | MOTION to deter suffic of PLC objects to D Taylor req for admiss obo D TAYLOR w/P&As & exhibs (m-1/22/82) ds. |
| -- | 756 | CERTIFICATE/SPECIAL/MASTER fr Mike Cherry for 1/3/82 to 1/16/82. (orig to LCB) |
| -- | 757 | OPPOSITION to Motions to Dism re 11.205 obo PLC w/P&As, exhibs & attachs (m-1/27/ ds. |
| -- | 758 | OPPOSITION to all Motions to Dism re 11.205 obo D MGM w/P&As & exhibs (m) ds. |
| ✓-- | 759 | MOTION to dism for lack of pers juris or ITA chg venue obo 3rd-pty D CAL Elect w/P&As & affs (m-1/26/82) (SS) ds. |
| ✓-- | 760 | MOTION to dism for lack of pers juris or ITA chg venue obo 3rd-pty D CAL Elect w/P&As & affs (m-1/26/82)(SS) ds. |
| -- | 761 | LETTER fr atty for 3rd-pty D Fabricon req oral argu on S/J mtn. (m) ds. |
| -- | 762 | LETTER fr atty for D Cont Mech req oral argu on S/J mtn. (m) ds. |
| -- | 763 | REQUEST/ORDER for svc other than USM (agnt of Mario atty svc apptd) w/attach. ds |
| -- | 764 | THIRD-PARTY COMPLAINT obo 3rd-pty D Familian. |
| -- | -- | SUMMONS -3rd-pty issued to 3rd-pty D. ds. |
| -- | 765 | LETTER fr atty for 3rd-pty D Simpson req oral argu on S/J mtn. (m) ds. |
| -- | 766 | LETTER (cpy) fr atty for Northrop waivng oral argu if all ptys waive oral argu (m) ds. |
| 1/26/82 | 767 | ORDER:(PMP) ORDER #64: ORD that mtn for P/O fld 1/25/82 obo Ps Freidman is denied. Cps. dist. ds. |
| -- | 768 | ORDER:(PMP) ORDER #63: ORD that cnsl have to 1/26/82 at 4pm to file briefs on issues before crt re depo of Rolla Cleaver. FUR ORD that matter be heard at reg disc hrg on 1/27/82 at 9:30am. Cps. dist. ds. |
| -- | 769 | CERTIFICATE/COUNSEL as to ORD #62 w/no excepts obo D Cont Mech. (m) ds. |
| -- | 770 | ACCEPTANCE/SERVICE of orig complt, amend & supp complt & summons by atty Wyman-Bautzer obo D MGM w/attach. (p) ds. |

DC 111A
(Rev. 1/75)

FPI–MAR—7.14.80-70M-4898

### CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | MDL #453 |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE 57 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/26/82 | 771 | MEMORANDUM/POINTS & AUTHORITIES in supprt of Deponent's claim of priv for news<br>media w/exhibs obo Deponent KVBC T.V. (no svc shown) ds. |
| -- | 772 | MEMORANDUM/POINTS & AUTHORITIES in oppo to Deponent's assertn of news media priv<br>obo PLC (m) ds. |
| 1/27/82 | 773 | RECEIPT/COPY of Item #772 by cnsl for KVBC T.V. on 1/26/82 (p) ds. |
| -- | 774 | LETTER (cpy) fr PLC req oral argu on mtn for S/J. (m) ds. |
| -- | 775 | MOTION to quash or modify subp Duces Tecum of J.Caloggero of NFPA;<br>MOTION to bar D. Demers fr svg as consulnt to Ps w/P&As & exhibs obo cnsl for<br>Nat'l Fire Prot Assoc (m)(SS) ds. |
| -- | 776 | NOTICE/APPEARANCE of KEEFER, O'REILLY & HAIGHT of LV,NV & WALTER CHEIFETZ of<br>Phoenix, Az. as cnsl for 3rd-pty D W. J. THOMPSON. ds. |
| 1/28/82 | 777 | ANSWER to 3rd-pty complt obo 3rd-pty D SIMPSON;<br>COUNTER-CLAIM obo 3rd-pty D SIMPSON;<br>X-CLAIM obo 3rd-pty D SIMPSON (m-1/27/82) ds. |
| -- | 778 | THIRD-PARTY COMPLAINT obo D Cont Mech (m) ds.<br><br>Ṡ. |
| -- | 779 | ANSWER to 3rd-pty complt obo 3rd-pty D SIMPSON;<br>COUNTER-CLAIM obo 3rd-pty D SIMPSON;<br>X-CLAIM obo 3rd-pty D SIMPSON (m-1/27/82) ds. |
| -- | 780 | ANSWER to 3rd-pty complt obo 3rd-pty D SIMPSON;'<br>COUNTER-CLAIM obo 3rd-pty D SIMPSON;<br>X-CLAIM obo 3rd-pty D SIMPSON (m-1/27/82) ds. |
| -- | 781 | ANSWER to 3rd-pty complt obo 3rd-pty D SIMPSON;<br>COUNTER-CLAIM obo 3rd-pty D SIMPSON;     ⊃ D Clark Co. w/P&As (m-<br>X-CLAIM obo 3rd-pty D SIMPSON (m-1/27/82) ds. |
| -- | 782 | ANSWER to 3rd-pty complt obo 3rd-pty D SIMPSON;<br>COUNTER-CLAIM obo 3rd-pty D SIMPSON;<br>X-CLAIM obo 3rd-pty D SIMPSON (m-1/27/82) ds. |
| -- | 783 | ANSWER to 3rd-pty complt obo 3rd-pty D SIMPSON;<br>COUNTER-CLAIM obo 3rd-pty D SIMPSON;<br>X-CLAIM obo 3rd-pty D SIMPSON (m-1/27/82) ds. |
| -- | 784 | ANSWER to 3rd-pty complt obo 3rd-pty D SIMPSON;<br>COUNTER-CLAIM obo 3rd-pty D SIMPSON;<br>X-CLAIM obo 3rd-pty D SIMPSON (m-1/27/82) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7 14-80-70M-4398

| PLAINTIFF | | DEFENDANT | #453 |
|---|---|---|---|
| MASTER DOCKET | | MGM FIRE LITIGATION | DOCKET NO. ___<br>PAGE 58 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/28/82 | 785 | ANSWER to 3rd-pty complt obo 3rd-pty D SIMPSON;<br>COUNTER-CLAIM obo 3rd-pty D SIMPSON;<br>X-CLAIM obo 3rd-pty D SIMPSON (m-1/27/82) ds. |
| -- | 786 | ANSWER to 3rd-pty complt obo 3rd-pty D SIMPSON;<br>COUNTER-CLAIM obo 3rd-pty D SIMPSON;<br>X-CLAIM obo 3rd-pty D SIMPSON (m-1/27/82) ds. |
| -- | 787 | THIRD-PARTY COMPLAINT obo D & 3rd-pty P CA Elect. |
| -- | 788 | X-CLAIM obo D/X-Claimant CA Elect (m) ds. |
| -- | 789 | AMENDED ANSWER to Amd 3rd-pty complt obo 3rd-pty D SIMPSON;<br>COUNTER-CLAIM obo 3rd-pty D SIMPSON;<br>X-CLAIM obo 3rd-pty D SIMPSON (m-1/27/82) ds. |
| -- | 790 | AMENDED ANSWER to Amd 3rd-pty complt obo 3rd-pty D SIMPSON;<br>COUNTER-CLAIM obo 3rd-pty D SIMPSON<br>X-CLAIM obo 3rd-pty D SIMPSON (m-1/27/82) ds. |
| -- | 791 | ANSWER to amed 3rd-pty complt obo 3rd-pty D Elect Testng Lab (no<br>svc shown) ds. |
| -- | 792 | THIRD-PARTY COMPLAINT obo D MGM (m) ds. |
| -- | 793 | AMEND THIRD-PTY COMPLAINT obo D MGM (m) ds. |
| -- | 794 | THIRD-PARTY COMPLAINT obo D MGM (m) ds. |
| -- | 795 | 2ND AMENDED 3RD-PTY COMPLAINT obo D MGM (m) ds. |
| -- | 796 | THIRD-PARTY COMPLAINT obo D MGM (m) ds. |
| -- | 797 | 2ND AMENDED 3RD-PTY COMPLAINT obo D MGM (m) ds. |
| -- | 798 | 2ND AMENDED 3RD-PTY COMPLAINT obo D MGM (m) ds. |
| -- | 799 | X-CLAIM obo D MGM (m) ds. |
| -- | 800 | X-CLAIM obo D MGM (m) ds. |
| -- | 801 | AMENDED X-CLAIM obo D MGM (m) ds. |
| -- | 802 | 2ND AMENDED X-CLAIM obo D MGM (m) ds. |
| -- | 803 | ANSWER to X-claim of Duo-Flex obo 3rd-pty D NWS Const;<br>COUNTER-CLAIM agnst MGM, etc obo 3rd-pty D NWS Const;<br>X-CLAIM obo 3rd-pty D NWS Const;<br>THIRD-PARTY COMPLAINT obo 3rd-pty D NWS Const (m) ds. |

PC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7·14·80·70N·4388

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____ <br> PAGE <u>59</u> OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/28/82 | 804 | ANSWER to X-claim of Duo-Flex obo 3rd-pty D NWS Const; <br> COUNTER-CLAIM agnst MGM, etc obo 3rd-pty D NWS Const; <br> X-CLAIM obo 3rd-pty D NWS Const; <br> THIRD-PARTY COMPLAINT obo 3rd-pty D NWS Const (m) ds. |
| -- | 805 | ANSWER to X-claim of Duo-Flex obo 3rd-pty D NWS Const; <br> COUNTER-CLAIM agnst MGM, etc obo 3rd-pty D NWS Const; <br> X-CLAIM obo 3rd-pty D NWS Const; <br> THIRD-PARTY COMPLAINT obo 3rd-pty D NWS Const (m) ds. |
| -- | 806 | ANSWER to X-claim of Duo-Flex obo 3rd-pty D NWS Const; <br> COUNTER-CLAIM agnst MGM, etc obo 3rd-pty D NWS Const; <br> X-CLAIM obo 3rd-pty D NWS Const; <br> THIRD-PARTY COMPLAINT obo 3rd-pty D NWS Const (m) ds. |
| -- | 807 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Southwest A/C; <br> COUNTER-CLAIM agnst MGM, etc obo 3rd-pty D Southwest A/C; <br> X-CLAIM obo 3rd-pty D Southwest A/C; <br> THIRD-PARTY COMPLAINT obo 3rd-pty D Southwest A/C (m) ds. |
| -- | 808 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Southwest A/C; <br> COUNTER-CLAIM agnst MGM, etc obo 3rd-pty D Southwest A/C; <br> X-CLAIM obo 3rd-pty D Southwest A/C; <br> THIRD-PARTY COMPLAINT obo 3rd-pty D Southwest A/C (m) ds. |
| -- | 809 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Southwest A/C; <br> COUNTER-CLAIM agnst MGM, etc obo 3rd-pty D Southwest A/C; <br> X-CLAIM obo 3rd-pty D Southwest A/C; <br> THIRD-PARTY COMPLAINT obo 3rd-pty D Southwest A/C (m) ds. |
| -- | 810 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Southwest A/C; <br> COUNTER-CLAIM agnst MGM, etc obo 3rd-pty D Southwest A/C; <br> X-CLAIM obo 3rd-pty D Southwest A/C; <br> THIRD-PARTY COMPLAINT obo 3rd-pty D Southwest A/C (m) ds. |
| -- | 811 | REQUEST for oral argu obo 3rd-pty Ds NWS & S.W. A/C (m) ds. |
| -- | 812 | X-CLAIM obo D Cont Mech (m) ds. |
| -- | 813 | LETTER to LCB req oral argu on mtn to dism (m) ds. |
| -- | 814 | X-CLAIM obo D TAYLOR; <br> THIRD-PARTY COMPLAINT obo D TAYLOR (m) ds. |
| -- | 815 | THIRD-PARTY COMPLAINT obo D Del Webb (m) ds. |
| -- | 816 | X-CLAIM obo D Del Webb (m) ds. |
| -- | 816-A | Amended THIRD-PARTY COMPLAINT obo MGM, etc. (m) ds |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-439

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| MASTER DOCKET | | MGM FIRE LITIGATION | DOCKET NO. _____ |
| | | | PAGE 60 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/28/82 | 817 | REQUEST/ORDER for svc other than USM (J. Burkhamer or R. Burkhamer apptd) w/attach ds. |
| -- | 818 | REQUEST/ORDER for svc other than USM (H. McCready apptd) w/attach. |
| -- | 819 | REQUEST/ORDER for svc other than USM (G. Fradis apptd) w/attach. ds |
| -- | 820 | REQUEST/ORDER for svc other than USM (R.V.Brand or Don Baliotis app w/attach. ds. |
| -- | 821 | REQUEST/ORDER for svc other than USM (Oscar Vega apptd) w/attach ds |
| 1/29/82 | 822 | OPPOSITION to mtn obo NFPA (Item #775) obo D CAL Elect w/P&As & aff (m-2/1/82) ds. |
| ✓ -- | 823 | JOINT MOTION  for P/O obo Ds STERN, TAYLOR,CAL ELECT, CONT MECH, NWS, SOUTHWEST A/C, ESSEX, DUO-FLEX, STAN CAB, CLARK CO, DEL WEBB, ADVANCE MECH, FABRICON & SIMPSON w/ P&As, exhibs & affs (m-2/1/82) (SS) ds. |
| -- | 824 | NOTICE/DEPOSITION of Cust of Recds-FRANK B. HALL CO. at LA,CA on 2/15/82 at 9:30am & in SF,CA obo PLC w/attach (m) ds. |
| -- | 825 | AMENDED JOINT PLAN & SCHEDULE for Ps depos fr 1/18/82 to 2/12/82 obo D MGM (m) ds. |
| 2/1/82 | 826 | MOTION to compel prod of docs obo PLC w/P&As,exhibs (m) ds. |
| -- | 827 | ACCEPTANCE/SERVICE of amd & supp complt & summons & orig complt by attys for D Stern obo PLC w/attach on 1/30/82 (p) ds. |
| ✓ -- | 828 | MOTION for P/O obo PLC w/P&As & affs (m) (SS) ds. |
| -- | 829 | REQUEST/ORDER for svc other than USM (R.V.Brand, Corey Rice and/or Judy Allen and/or Don or Janet Baliotis apptd) w/attach. ds. |
| -- | 830 | ANSWER to orig complts & supp to complt obo D Taylor, etc (m-1/29/8 ds. |
| ✓ -- | 831 | MOTION to dism obo D Taylor w/P&As, (m-1/29/82) (SS) ds. |
| -- | 832 | ADDITIONAL items for P/T agenda (LCB) 2/10/82 obo PLC (m) ds. |
| -- | 833 | LETTER obo D Familian req oral argu on S/J & mtn to dism mtns. (m) ds. |
| -- | 834 | ANSWER to A&S complt obo D Bergman w/attach (m) ds. |
| -- | 835 | OPPOSITION to mtn for new Depo sche obo 3rd-pty D ESSEX w/P&As (m)d |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7.14.80.70M.4898

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. 453 _____ PAGE 61 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/1/82 | 836 | OPPOSITION to PLC mtn for assng fees & costs of claimnts & req for part stay on settment procs obo D MGM w/P&As (1/29/82) |
| ✓ -- | 837 | MOTION for time to reply to MGM & PLC response to mtn to dism re 11.205 obo D NWS & S.W. A/C (no P&As)(does not comply w/ L/R 8) (m) ds. |
| -- | 838 | JOINT PRE-TRIAL AGENDA for P/T #5 2/10/82 obo PLC & DLC. ds. |
| 2/2/82 | 839 | MOTION for ext of time obo D Cont Mech w/P&As (m) (SS) ds. |
| -- | 840 | REQUEST/ORDER for svc other than USM (Sheriff,Summit Co, Ohio apptd) w/attach. ds. |
| ✓ -- | 841 | MOTION for ext of time obo D CA Elect w/P&As (m-2/3/82)(SS) ds. |
| -- | 842 | OPPOSITION to PLC mtn for new depo sche obo D ORVIN w/P&As, declar, & exhibs (m-1/29/82) ds. |
| -- | 843 | NOTICE/ADDRESS CHANGE of atty L. S. Edelberg obo Ps (m) ds. |
| 2/3/82 | 844 | SUPPLEMENTAL/AFFIDAVIT of mailng to attys for D W1J.Thompson obo D Duo-Flex as to cert mtns (see doc for specs) (m) ds. |
| -- | -- | 3rd-pty summons issud to D Cont Mech w/attach. ds. |
| -- | 845 | OPPOSITION to P&As of D MGM & mtn to dism re: 11.205 obo D Duo_Flex w/P&As & exhibs (m) ds. |
| -- | 846 | SECOND SUPPLEMENTAL MEMORANDUM in supprt of mtn to dism or ITA to stike & for sancs obo D MGM w/exhibs (m) ds. |
| 2/4/82 | 847 | CERTIFICATE/SPECIAL MASTER obo Michael Cherry re chgs fr 1/17/82 to 1/30/82. ds. |
| -- | 848 | OPPOSITION to D MGM mtn for P/O obo D CAL Elec w/P&As (m) ds. |
| -- | 849 | OPPOSITION to D MGM mtn for P/O obo PLC w/P&As (no svc shown) ds. |
| -- | 850 | AMENDED NOTICE/DEPOSITION of JOHN CALOGGERO at Boston,MASS on 3/15-16-17-18 7 19/82 @ 9am obo Ds disc comm (m) ds. |
| -- | 851 | DEPOSITION SCHEDULE fr 2/15/82 to 3/12/82 obo Ps & Ds disc comm (m) ds. |
| -- | 852 | AFFIDAVIT in supprt of mtn to ext disc cut-off date obo 3rd-pty D Stand Cab (m-2/2/82) ds. |
| -- | 853 | REQUEST/ORDER for svc other than USM Internat'l Process Servers, Ny,NY apptd) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7.14.80.70M.4398

| PLAINTIFF | | DEFENDANT | | DOCKET NO. ____ |
|---|---|---|---|---|
| MASTER DOCKET | | MGM FIRE LITIGATION | | PAGE 62 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/4/82 | 854 | REQUEST/ORDER for svc other than USM ( Sheriff, Washoe Co apptd) ds. |
| -- | 855 | REQUEST/ORDER for svc other than USM (Sheriff, Carson City apptd) ds |
| -- | 856 | REQUEST/ORDER for svc other than USM (Robert Francis apptd) ds. |
| -- | 857 | SUMMONS w/R.V. Brand retrn: svc as to Nay Mechanical by svg Dennis Haney, res agnt on 2/3/82. ds. |
| -- | 858 | NOTICE/CANCELLATION/DEPOSITION of Allen T. Archer Co. for 2/10/82 in LA,CA. (m) ds. |
| 2/5/82 | 859 | STIPULATION/ORDER:(LCB) ORD that D G.K. Technologies is hereby dis- missed w/out prej & each pty pay its own costs to date. See doc for spec action nos. Cps. dist. ds. ORDER # 65. |
| -- | 860 | AMENDED JOINT PLAN & SCHEDULE for Ps depos fr 1/18/82 to 2/12/82 obo D MGM re cancallations. (m) ds. |
| ✓ -- | 861 | MOTION for P/O obo D MGM w/P&As & affs (m) ds. |
| -- | 862 | NOTICE/DEPOSITION of DAVID DEMERS on 2/22/82 to 2/26/82 @ 9am in Boston,MASS obo D Const Mech. (m) ds. |
| -- | 863 | ORDER:(PMP)(ORDER #66)ORD that agreed depo sche for 2/15/82 to 3/12/ constitutes notice/depo; FUR ORD a cpy of subp svd on deponent shall be svd upon other ptys prior to depo & svc constitutes compliance of FRCP 30(b)(1). See doc for specifics. Cps. dist ds. |
| 2/8/82 | 864 | MINUTES OF DISCOVERY HEARING #17 dtd 2/3/82:(ORDER # 67)(PMP)ORD tha sealed depo lists to be given to M.Cherry, but not to cnsl; FUR ORD D Taylor mtn to det suff is granted & PLC shall prov complete responses by 2/16/82; FUR ORD Ps mtn for contin to respond to MGM mtn to dism re:81-92 is granted to 2/11/82; & MGM has ext to 3/2/82 to file reply; FUR ORD NFPA mtn to Quash is denied(see doc for specs) FUR ORD Ds have to 2/5/82 to prov funds for Spec Master Fund; FUR ORD MGM mtn for P/O is to be heard 2/8/82 at 2pm; FUR ORD ptys have to 2/16/82 to file replys to mtns to dism re 11.205; FUR ORD D Otis has ext to 2/16/82 to ans interogs (see doc for specs) Cps. dist. ds. |
| out of date order | | |
| 2/2/82 | 865 | OPPOSITION to D Taylor mtn to deter suff of objects to reqs for admi obo PLC w/P&As (m) ds. |
| 2/8/82 | 866 | OPPOSITION to PLC mtn for P/O obo D MGM (m) ds. |
| -- | 867 | AMENDMENT to mtn to dism re 11.205 obo 3rd-pty Duo-Flex (m) ds. |
| -- | 868 | NOTICE/SERVICE of interrogs to 3rd-pty D Duo-Flex obo 3rd-pty D Standard Cab. (m) ds. |

C 111A
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7.14.80.70M.4398

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| MASTER DOCKET | | MGM FIRE LITIGATION | DOCKET NO. _____ | |
| | | | PAGE 63 OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| ?/8/82 | 869 | ANSWER to X-Claim by 3rd-pty D Duo-Flex obo 3rd-pty D Standard Cab. (m-2/5/82) ds. |
| -- | 870 | ANSWER to X-Claim by 3rd-pty D Duo-Flex obo 3rd-pty D Standard Cab (m-2/5/82) ds. |
| -- | 871 | ANSWER to X-claim by 3rd-pty D Duo-Flex obo 3rd-pty D Standard Cab (m-2/5/82) ds. |
| -- | 872 | ANSWER to X-claim by 3rd-pty D Duo-Flex obo 3rd-pty D Standard Cab (m-2/5/82) ds. |
| -- | -- | THIRD-PARTY SUMMONS issued to D Taylor. ds. |
| -- | 873 | NOTICE/DEPOSITION of Cust of recrds & Keith Vint of Kemper Ins @ LA, CA on 2/16/82 @9am obo PLC (m) ds. |
| -- | 874 | SUMMONS w/Joel Glassman retrn: svc as to 3rd-pty United States Elevator by svg Corp Trust as agnt on 1/26/82. ds. |
| -- | 875 | REQUEST/ORDER for svc other than USM (Sheriff, Hamilton Co apptd) ds. |
| -- | 876 | REQUEST/ORDER for svc other than USM (Sheriff, Cook Co apptd) ds. |
| -- | 877 | REQUEST/ORDER for svc other than USM (Albert Wakeman apptd) ds. |
| -- | 878 | REQUEST/ORDER for svc other than USM (Sheriff, Passaic Co apptd) ds. |
| -- | 879 | CERTIFICATE/COUNSEL as to compliance w/Ord 36 w/except of fur info as being due 3/1/82 obo D Otis (no svc shown) ds. |
| -- | 880 | REPLICATION to memo of P&As fld by D MGM in oppo to mtn to S/J fld by Ds & 3rd-pty Ds obo 3rd-pty D Familian w/P&As (m-2/4/82) ds. |
| -- | 881 | OPPOSITION to PLC mtn for P/O obo D MGM w/P&As (m) ds. |
| /9/82 | 882 | RESPONSE to Court Ord #37 re deponent list obo 3rd-pty D NORTHROP (SEALED purs to LCB in VAULT). ds. |
| -- | 883 | REQUEST/ORDER for svc other than USM (Director,Dept of Safety,Cook Co apptd) ds. |
| -- | 884 | LETTER rf atty for NFPA confirmng hrg on 2/18/82 @ 2pm before PMP re: mtn on Demers matter. ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7-14-80-70M-439

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
|---|---|---|---|
| MASTER DOCKET | | MGM FIRE LITIGATION | PAGE 64 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/9/82 | 885 | MOTION in oppo to PLC 9½% fees obo Ps cnsl re CV-LV-81-125 & 81-432 w/prop ord. ds. |
| -- | 886 | MOTION to intervene as P obo The Home Ins Co w/P&As, prop cómplt & prop ord & exhibs. (m) ds. |
| -- | 887 | NOTICE/CANCELLATION/DEPOSITIONS (see doc for specs) obo D MGM (m)ds. |
| -- | 888 | AMENDED AGREED DEPOSITION SCHEDULE fr 2/15/82 to 3/12/82 obo D MGM (m) ds. |
| -- | 889 | SUPPLEMTNAL affirmation of S.J.Mason in support of mtn to disq W-B (m) ds. |
| -- | 890 | NOTICE/DEPOSITION of JOHN KLOTE in Gaithersberg, MD on 3/1/82 @ 9am obo D Cont Mech.  (m) ds. |
| -- | 891 | MOTION to compel prod of docs prev prod obo 3rd-pty D W.J. Thompso w/P&As (m)(SS) ds. ord # |
| -- | 892 | REQUEST/ORDER for svc other than USM (K.E. Strickland apptd) ds. |
| -- | 893 | REQUEST/ORDER for svc other than USM (L.G. Doull apptd) ds. |
| -- | 894 | OPPOSITION to PLC mtn for P/O obo D Taylor w/P&As (m) ds. |
| 2/10/82 | 895 | MOTION to dism 3rd-pty complt obo 3rd-pty D W.J. Thompson w/P&As (m) (SS) ds. |
| -- | 896 | EX-PARTE APPLICATION for ord correctng typo error in case no. obo D Taylor. |
| -- | -- | THIRD-PARTY SUMMONS issued to D CAL Elect. ds. |
| -- | 897 | MOTION to dism 3rd-pty complt of Duo-Flex obo 3rd-pty D W.J.Thomps w/P&As (m)(SS) ds. |
| -- | 898 | MOTION for P/O staying depos; JOINDER MOTION to mtn by cert Ds for P/O obo 3rd-pty D Thompson w/ P&As & affs (m)(SS) ds. |
| -- | 899 | ORDER:(LCB) ORD that Clrk of Crt invest monies on deposit purs to to PMP ord 1/19/82 be dep in savings act at FIB,LV,NV; FUR ORD upon recpt of billngs fr M.Cherry,Spec.Master & approved by crt disbursemnt w/be made. Cps dist. ds. (ORDER #68) ds. |
| -- | 900 | ORDER dtd 2/9/82:(PMP) ORD that D MGM mtn for P/O is granted to ex that D MGM may proprly assrt claim of atty-client priv as to quests ask of Linda Lambert at depo re communications & substn of commun betwn Lambert & atty for D MGM drng employmnt w/MGM; FUR ORD mtn for fees & exps for all pts is denied. Cps. dist. ds. ORDER #69. ds. |

X X X

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4385

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE 65 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/10/82 | -- | SUMMONS - 3rd-pty issued to 3rd-pty D S/W A/C & NWS ds. |
| 2/11/82 | 901 | MOTION to dism 3rd-pty claim of Duo-Flex for lack of juris obo D Clark Co w/P&As & aff (m) (SS) ds. |
| -- | 902 | MOTION to dism 3rd-pty claim of Duo-Flex for lack of juris obo D Clark Co. w/P&As & aff (m)(SS) ds. |
| -- | 903 | MOTION to dism 3rd-pty claim of Duo-Flex for lack of juris obo D Clark Co w/P&As & aff (m)(SS) ds. |
| -- | 904 | MOTION to dism 3rd-pty claim of Duo-Flex for lack of juris obo D Clark Co w/P&As & aff (m)(SS) ds. |
| -- | 905 | NOTICE/CANCELLATION of depos obo D MGM (see doc for specs) (m) ds. |
| -- | 906 | SUMMONS: 3rd-pty retrn by (m) svc as to W.J. Thompson obo D CAL Elec. ds. |
| -- | 907 | SUMMONS: 3rd-pty retrn by (m) svc as to Standard Cabinet obo D CAL Elect ds. |
| -- | 908 | SUMMONS: 3rd-pty retrn by (m) svc as to Simpson Timber obo D CAL Elect. ds. |
| -- | 909 | SUMMONS: 3rd-pty retrn by (m) svc as to Orvin Eng obo D CAL Elec ds. |
| -- | 910 | SUMMONS: 3rd-pty retrn by (m) svc as to Northrop Arch obo D CAL Elect |
| -- | 911 | SUMMONS: 3rd-pty retrn by (m) svc as to S/W A/C obo D CAL Elect. ds. |
| -- | 912 | SUMMONS: 3rd-pty retrn by (m) svc as to NWS Const obo D CAL Elect ds. |
| -- | 913 | SUMMONS: 3rd-pty retrn by (m) svc as to Familian obo D CAL Elect ds. |
| -- | 914 | SUMMONS: 3rd-pty retrn by (m) svc as to Fabricon obo D CAL Elect ds. |
| -- | 915 | SUMMONS: 3rd-pty retrn by (m) svc as to Duo-Flex obo D CAL Elect ds. |
| -- | 916 | SUMMONS: 3rd-pty retrn by (m) svc as to Essex Chem obo D CAL Elec ds. |
| -- | 917 | SUMMONS: 3rd-pty retrn by (m) svc as to Del Webb obo D CAL Elec ds. |
| -- | 918 | SUMMONS: 3rd-pty retrn by (m) svc as to Clark Co, etc obo D CAL Elec. |
| -- | 919 | SUMMONS: 3rd-pty retrn by (m) svc as to Advance Mech obo D CAL Elect ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | PAGE 66 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/11/82 | 920 | ANSWER TO 3rd-pty complt of MGM, etc obo 3rd-pty D FAMILIAN (see doc for spec case nos) no svc shown. ds. |
| -- | 921 | ANSWER TO 3rd-pty complt of MGM, etc obo 3rd-pty D FAMILIAN (see doc for spec case nos) no svc shown. ds. |
| -- | 922 | ANSWER TO 3rd-pty complt of MGM, etc obo 3rd-pty D FAMILIAN (see doc for spec case nos) no svc shown. ds. |
| -- | 923 | ANSWER/X-CLAIM of D Taylor obo 3rd-pty D FAMILIAN (see doc for spec case nos) no svc shown ds.. |
| -- | 924 | ANSWER/X-CLAIM of MGM, etc obo 3rd-pty D FAMILIAN (NOTE: FAMILIAN was not named in X-Claim )m-2/9/82) ds. |
| -- | 925 | ANSWER/X-CLAIM of MGM, etc obo 3rd-pty D FAMILIAN (NOTE: FAMILIAN was not named in X-Claim) no svc shown ds. |
| -- | 926 | ANSWER to 2d amend 3rd-pty complt of MGM, etc obo 3rd-pty D FAMILIA (see doc for case nos) no svc shown ds. |
| -- | 927 | ANSWER to 2d amend 3rd-pty complt of MGM, etc obo 3rd-pty D FAMILIA (see doc for case nos) no svc shown ds. |
| -- | 928 | ANSWER to 2d amend X-Claim       of MGM, etc obo 3rd-pty D FAMILIA (see doc for case nos) no svc shown ds. |
| -- | 929 | ANSWER to 2d amend 3rd-pty complt of MGM, etc obo 3rd-pty D FAMILIA (see doc for case nos) no svc shown ds. |
| -- | 930 | ANSWER to amend X-Claim of MGM, etc obo 3rd-pty D FAMILIAN (see doc for case nos) no svc shown. ds.  (NOTE: FAMILIAN not named in X-claim). |
| -- | 931 | ANSWER to amend 3rd-pty complt of MGM obo 3rd-pty D FAMILIAN (see doc for case nos)no svc shown. ds. |
| -- | 932 | ANSWER to amend 3rd-pty complt of MGM, etc obo 3rd-pty D FAMILIAN (see doc for case nos) no svc shown. ds. |
| 2/12/82 | 933 | NOTICE/DEPOSITION of cust of recrds of Phil Mut Ins Co. @ LA,CA on 2/11/82 @ 9am obo PLC (m) ds. |
| -- | 934 | CERTIFICATE/MAILING of subpoena to testify to Tom Wright, John Lync Mike Olsen obo D Taylor (m-2/9/82) ds. |
| -- | 935 | NOTICE/DEPOSITION of JOHN CALOGGERO @ S.Quincy,MASS on 3/15/82 to 3/19/82 @ 9am obo D CAL Elect (m) ds. |

C 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE _67_ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/12/82 | 936 | NOTICE/CANCELLATION of depo obo PLC (see doc for specs) (m) ds. |
| -- | 937 | MOTION for ord in aid of disc w/P&As obo D MGM (m)(SS) ds. |
| -- | 938 | MOTION for P/O re depo of Kemper Ins & Keith Vint obo D CAL Elect w/P&As & aff& prop ord (m) ds. |
| -- | 939 | NOTICE/CANCELLATION of depos (see doc for specs) obo D MGM (m) ds. |
| -- | 940 | AMENDED AGREED DEPOSITION SCHEDULE fr 2/15/82 to 3/12/82 obo PLC & DLC (m) ds. |
| 2/16/82 | --- | TRANSCRIPT - P/T #5 2/10/82. ds. |
| -- | 941 | POINTS & AUTHORITIES in supprt of mtn to bar D. DEMERS fr svg as consultnt to Ps w/prop ord obo NFPA (m-2/9/82) ds. |
| -- | 942 | REPLY to oppo to mtn to dism by MGM, etc obo 3rd-pty D SW A/C & NWS const w/P&As no svc shown. ds. (11.205) |
| -- | 943 | REPLY to oppo to mtn to dism (11.205) obo 3rd-pty D ESSEX w/P&As & appendix (m) ds. |
| -- | 944 | REPLY to oppo to mtn to dism (11.205) obo D Taylor w/P&As (m) ds. |
| -- | 945 | REPLY to oppo to mtn to dism (11.205) obo 3rd-pty D Northrop w/P&As (m) ds. |
| -- | 946 | REPLY to mtn for S/J (11.205) obo 3rd-pty Simpsom w/P&As (m-2/12/82) ds. |
| -- | 947 | REPLY to oppo to mtns to dism (11.205) obo D Orvin w/P&As (m-2/12/82) ds. |
| -- | 948 | REQUEST that crt grnt mtns to dism obo D Cal Elect for lack of juris for failure to file timely response w/P&As (m-2/11/82) ds. |
| -- | 949 | THIRD-PARTY COMPLAINT obo 3rd-pty D Duo-Flex. ds. |
| -- | 950 | ANSWER to 3rd-pty complt of MGM obo 3rd-pty D Duo-Flex;<br>COUNTERCLAIM obo 3rd-pty D Duo-Flex;<br>X-CLAIM obo 3rd-pty D Duo-Flex (m) ds. |
| -- | 951 | ANSWER to 3rd-pty complt obo 3rd-pty D Duo-Flex;<br>COUNTERCLAIM obo 3rd-pty D Duo-Flex;<br>X-CLAIM obo 3rd-pty D Duo-Flex (m) ds. |
| -- | 952 | THIRD-PARTY COMPLAINT obo 3rd-pty D Duo-Flex (m) ds.<br>    (see doc for spec case nos) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7-14-80-70M-4398

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| MASTER DOCKET | | MGM FIRE LITIGATION | DOCKET NO. _____ | |
| | | | PAGE _68_OF____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/16/82 | 953 | THIRD-PARTY COMPLAINT obo 3rd-pty D Duo-Flex (m) (see doc for case nos). |
| -- | 954 | ANSWER to X-Claim of D Taylor obo 3rd-pty D Duo-Flex (m) ds. |
| -- | 955 | ANSWER to X-Claim of D Cont Mech obo 3rd-pty D Duo-Flex (m) ds. |
| -- | 956 | ANSWER to 3rd-pty complt obo 3rd-pty D Duo-Flex; COUNTERCLAIM obo 3rd-pty D Duo-Flex; X-CLAIM obo 3rd-pty D Duo-Flex (m) ds. |
| -- | 957 | THIRD-PARTY COMPLAINT obo 3rd-pty D Duo-Flex (m) ds. |
| -- | 958 | NOTICE/DEPOSITION (see doc for specific name, place & time) obo PLC (m-2/15/82) ds. |
| -- | 959 | ANSWER to 3rd-pty complt obo 3rd-pty D Duo-Flex; COUNTERCLAIM obo 3rd-pty D Duo-Flex; X-CLAIM obo 3rd-pty D Duo-Flex (m) ds. |
| -- | 960 | NOTICE/DEPOSITION (See doc for specifics) obo D CAL Elec (m2/17/82) ds. |
| -- | 961 | NOTICE/CANCELLATION of depo as to Dick Custer obo D Cont Mech (m) d |
| -- | 962 | NOTICE/DEPOSITION of Cust of Recrds of Am Societ of Mech Engs @ NY.NY on 2/25/82 @ 2pm obo D Cont Mech (m) ds. |
| -- | 963 | REPLY to oppo to mtn for S/J obo D CAL Elect w/P&As & exhibs (no svc shown) ds. |
| -- | 964 | REPLY to oppo to mtn to dism (11.205) obo D Cont Mech w/P&As & exhi (m) ds. |
| -- | 965 | REPLY to oppo to mtn to dism (11.205) of D MGM obo D Otis w/P&As & exhibs (m) ds. |
| -- | 966 | REPLY to oppo to mtn to dism (11.205) of Taylor obo D Otis w/P&As & exhibs (m) ds. |
| -- | 967 | PAYMENT/STATEMENT as to Special Master for period 12/23/81 to 2/3/8 w/attach ds. |
| -- | 968 | LETTER fr FIB re svgs act for spc master as to int rate. ds. |

C 111A
Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

FPI–MAR—7.14.80.70M.43

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE 69 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| /17/82 | 969 | NOTICE/CANCELLATION of depos (see doc for spec) obo PLC (m) ds. |
| -- | 970 | LETTER (cpy) fr LCB to Ps cnsl re settmt discussions & w/drawal of Fetterly & Galatz from PLC. ds. |
| -- | 971 | LETTER (cpy) fr LCB to Messers Keeton & Vaughn as to reprt on ins coverage in case. ds. |
| -- | 972 | CERTIFICATE/MAILING of Reply P&As obo D CAL Elect on 2/17/82 ds. |
| -- | 973 | MOTION to dism for lack of juris obo 3rd-pty D W.J. Thompson w/P&As (m) (SS) ds. |
| -- | 974 | MOTION to dism X-Claim obo D Orvin w/P&As & aff (m-2/16/82)(SS) ds. (11.205) |
| -- | 975 | MOTION to dism 3rd-pty complt obo D Orvin w/P&As & aff (m-2/16/82) ds. |
| -- | 976 | ANSWER to X-Claim of Taylor obo D CAL Elect (m) ds. |
| -- | 977 | ANSWER to X-Claim of Cont Mech obo D CAL Elect (m) ds. |
| -- | 978 | ANSWER to X-claim, amend x-claim & 2d amend x-claim of MGM, etc obo D CAL Elect (m) ds. |
| -- | 979 | ANSWER to X-claim of MGM, etc obo D CAL Elect (m) ds. |
| -- | 980 | ANSWER to 3rd-pty complt,amend complt & 2d amend 3rd-pty complt of MGM, etc obo D CAL Elect. (m) ds. |
| -- | 981 | ANSWER to 3rd-pty complt, amend complt & 2d amend 3rd-pty complt of MGM, etc obo D CAL Elect (m) ds. |
| -- | 982 | ANSWER to 2d amend 3rd-pty complt of MGM, etc obo D CAL Elect (m) ds. |
| -- | 983 | ANSWER to X-claim of MGM obo D Taylor (m) ds. |
| -- | 984 | ANSWER to 3rd-pty complt of MGM obo D Taylor, etc (m) ds. |
| -- | 985 | ANSWER to X-claim of SW A/C<br>THIRD-PARTY COMPLAINT agnt Wilkinson Co.,Inc. obo D Taylor (m) ds. |
| -- | 986 | ANSWER to amend x-claim of MGM, etc obo D Taylor, etc. (m) ds. |
| -- | 987 | ANSWER to X-claim of MGM, etc obo D Taylor |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—7-14-80-70M-435

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | PAGE 70 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/17/82 | 988 | ANSWER to x-claim of Familiam obo D Taylor (m) ds. |
| -- | 989 | ANSWER to 2d amend complt of MGM obo D Taylor (m) ds. |
| -- | 990 | ANSWER to x-claim of NWS obo D Taylor (m) ds. |
| -- | 991 | ANSWER to X-claim of MGM, etc obo D Taylor (m) ds. |
| -- | 992 | ANSWER to x-claim of Simpson obo D Taylor (m) ds. |
| -- | 993 | ANSWER to x-claim of Duo-Flex obo D Taylor, etc. (m) ds. |
| -- | 994 | ANSWER to 3rd-pty complt of Duo-Flex obo D Taylor, etc. (m) ds. |
| -- | 995 | ANSWER to X-claim of CAL Elect obo D Taylor, etc. (m) ds. |
| -- | 996 | ANSWER to 3rd-pty complt of MGM, etc obo D Taylor, etc. (m) ds. |
| -- | 997 | ANSWER to 3rd-pty complt of MGM, etc obo D Taylor, etc. (m) ds. |
| -- | 998 | ANSWER to x-claim of Advance Mech obo D Taylor (m) ds. |
| -- | 999 | ANSWER to 3rd-pty complt of MGM, etc obo D Taylor, etc (m) ds. |
| - | 1000 | ANSWER to x-claim of Duo-Flex obo D Taylor, etc. (m) ds. |
| -- | 1001 | ANSWER to 3rd-pty complt of MGM obo D Taylor, etc. (m) ds. |
| -- | 1002 | ANSWER to 2d amend x-claim of MGM, etc obo D Taylor, etc (m) ds. |
| -- | 1003 | ANSWER to amend 3rd-pty complt of MGM obo D Taylor, etc. (m) ds. |
| -- | 1004 | ANSWER to 2d amend 3rd-pty complt of MGM obo D Taylor, etc. (m) ds. |
| -- | 1005 | ANSWER to x-claim of MGM, etc obo D Stern,etc. (m) ds. |
| -- | 1006 | ANSWER to x-claim of SW A/C obo D Stern, etc. (m) ds. |
| -- | 1007 | ANSWER to x-claim of SW A/C obo D Stern, etc. (m) ds. |
| -- | 1008 | ANSWER to x-claim of Duo-Flex obo D Stern,etc. (m) ds. |
| -- | 1009 | ANSWER to x-claim of Duo-Flex obo D Stern, etc. (m) ds. |
| -- | 1010 | ANSWER to x-claim of Duo-Flex obo D Stern, etc. (m) ds. |

IC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4998

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
|---|---|---|---|
| MASTER DOCKET | | MGM FIRE LITIGATION | PAGE _71_OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| /17/82 | 1011 | ANSWER to x-claim of NWS obo D Stern, etc (m) ds. |
| -- | 1012 | ANSWER to x-claim of SW A/C obo Stern, etc (m) ds. |
| -- | 1013 | ANSWER to x-claim of NWS obo Stern, etc. (m) ds. |
| -- | 1014 | ANSWER to x-claim of SW A/C obo D Stern, etc. (m) ds. |
| -- | 1015 | ANSWER to x-claim of NWS obo D Stern, etc. (m) ds. |
| -- | 1016 | ANSWER to x-claim of NWS obo D Stern, etc. (m) ds. |
| -- | 1017 | ANSWER to 2d amend x-claim of MGM, etc obo D Stern, etc. (m) ds. |
| -- | 1018 | ANSWER to x-claim of Familian obo D Stern, etc. (m) ds. |
| -- | 1019 | ANSWER to amend x-claim of MGM, etc obo D Stern, etc. (m) ds. |
| -- | 1020 | ANSWER to x-claim of MGM, etc obo D Stern, etc. (m) ds. |
| -- | 1021 | ANSWER to x-claim of Cal Elect obo D Stern, etc. (m) ds. |
| -- | 1022 | ANSWER to x-claim of Duo-Flex obo D Stern, etc. (m) ds. |
| -- | 1023 | ANSWER to x-claim of Advance Mech obo D Stern, tec. (m) ds. |
| -- | 1024 | ANSWER to x-claim of Taylor obo D Stern, etc. (m) ds. |
| -- | 1025 | ANSWER to x-claim of Advance obo D Stern, etc. (m) ds. |
| -- | 1026 | ANSWER to x-claim of Simpson obo D Stenr, etc. (m) ds. |
| -- | 1027 | ANSWER to x-claim of Del Webb obo D Stern, etc. (m) ds. |
| -- | 1028 | ANSWER to x-claim of Advance obo D Stern, ,etc. (m) ds. |
| -- | 1029 | JOINDER MOTION to dism or ITA part S/J w/Stern obo D Bergman (m)(SS) ds. |
| -- | 1030 | ANSWER to x-claim of Cont Mech obo D Stern, etc. (m) ds. |
| -- | 1031 | NOTICE/CANCELLATION of depos obo DLC & PLC (m) ds. |
| -- | 1032 | ANSWER to x-claim of Taylor obo 3rd-pty D Northrop; COUNTERCLAIM obo 3rd-pty D Northrop; X-CLAIM obo 3rd-pty D Northrop (m) ds. |
| -- | 1033 | AMENDMENT/MOTION to dism re 11.205 obo 3rd-pty D Northrop (m)(SS)ds. |
| -- | 1034 | AMENDED THIRD-PARTY COMPLAINT obo 3rd-pty D Northrop (m-2/16/82) ds. |

DC 111A
(Rev. 1/75)

FPI—MAR—7-14-80-70M-438

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|--|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE 72 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 2/17/82 | 1035 | ANSWER to 3rd-pty complt of CAL Elect obo 3rd-pty D Northrop;<br>X-CLAIM obo 3rd-pty D Northop (m) ds. |
| -- | 1036 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Northrop;<br>X-CLAIM obo 3rd-pty D Northrop (m) ds. |
| -- | 1037 | ANSWER to C-claim of Duo-Flex obo 3rd-pty D Northrop;<br>X-CLAIM obo 3rd-pty D Northrop (m) ds. |
| -- | 1038 | ANSWER to C-claim of Duo-Flex obo 3rd-pty D Northrop;<br>X-CLAIM obo 3rd-pty D Northrop (m) ds. |
| -- | 1039 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Northrop;<br>X-CLAIM obo 3rd-pty D Northrop (m) ds. |
| -- | 1040 | MOTION to dism for lack of juris or ITA chg venue (Okla) obo D CAL<br>Elect w/P&As & aff (m-2/18/82) ds. |
| -- | 1041 | COUNTERCLAIM agst MGM, etc. obo 3rd-pty Ds NWS Const & SW A/C;<br>X-CLAIM obo 3rd-pty D NWS Const;<br>X-CLAIM obo 3rd-pty D SW A/C ;<br>THIRD-PARTY COMPLAINT obo NWS Const;<br>THIRD-PARTY COMPLAINT obo SW A/C  (m-2/16/82) ds. |
| -- | 1042 | AMENDED MOTION to dism & joinder (11.205) obo 3rd-pty Ds NWS Const<br>& SW A/C (no svc shown) (SS) ds. |
| -- | 1043 | ANSWER to X-claim of Cont Mech obo 3rd-pty Ds SW A/C & NWS Const.<br>(m2/16/82) ds. |
| -- | 1044 | AMENDED ANSWER to 3rd-pty complt, amend 3rd-pty complt & 2d amend<br>3rd-pty complts of MGM, etc obo 3rd-pty Ds NWS & SW A/C (m-2/16,<br>ds. |
| -- | 1045 | ANSWER to x-claim of CAL Elect obo 3rd-pty Ds NWS & SW A/C (m-2/16,<br>ds. |
| -- | 1046 | ANSWER to x-claim of Duo-Flex obo 3rd-pty Ds NWS & SW A/C (m-2/16/8<br>ds. |
| -- | 1047 | ANSWER to x-claim of Taylor obo 3rd-pty Ds NWS & SW A/C (m-2/16/82)<br>ds. |
| -- | 1048 | AFFIDAVIT/MAILING as to oppo to mtn to dism of MGM on 2/16/82.<br>obo 3rd-pty D SW A/C. ds. |
| -- | 1049 | ANSWER to amend 3rd-pty complt of MGM obo 3rd-pty D Essex;<br>COUNTERCLAIM obo 3rd-pty D Essex;<br>X-CLAIM obo 3rd-pty D Essex;<br>THIRD-PARTY COMPLAINT obo 3rd-pty D Essex  (m) ds. |

111A
ev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4388

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE _73_ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| /17/82 | 1050 | ANSWER to 2d amend 3rd-pty complt of MGM obo 3rd-pty D Essex;<br>COUNTERCLAIM obo 3rd-pty D Essex;<br>X-CLAIM obo 3rd-pty D Essex;<br>THIRD-PARTY COMPLAINT obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1051 | ANSWER to 2d amend complt of MGM obo 3rd-pty D Essex;<br>COUNTERCLAIM obo 3rd-pty D Essex;<br>X-CLAIM obo 3rd-pty D Essex;<br>THIRD-PARTY COMPLAINT obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1052 | ANSWER to amend complt of MGM, etc obo 3rd-pty D Essex;<br>COUNTERCLAIM obo 3rd-pty D Essex;<br>X-CLAIM obo 3rd-pty D Essex;<br>THIRD-PARTY COMPLAINT obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1053 | ANSWER to 2d amend complt of MGM, etc obo 3rd-pty D Essex;<br>COUNTER CLAIM obo 3rd-pty D Essex;<br>X-CLAIM obo 3rd-pty D Essex;<br>THIRD-PARTY COMPLAINT obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1054 | ANSWER to 3rd-pty complt of MGM,etc obo 3rd-pty D Essex;<br>COUNTERCLAIM obo 3rd-pty D Essex;<br>X-CLAIM obo 3rd-pty D Essex;<br>THIRD-PARTY COMPLAINT obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1055 | ANSWER to 3rd-pty complt of MGM, etc obo 3rd-pty D Essex;<br>COUNTERCLAIM obo 3rd-pty D Essex;<br>X-CLAIM obo 3rd-pty D Essex;<br>THIRD-PARTY COMPLAINT obo 3rd-pty D Essex w/jry demand (m)n ds. |
| -- | 1056 | ANSWER to 3rd-pty complt obo 3rd--pty D Essex;<br>COUNTERCLAIM obo 3rd-pty D Essex;<br>X-CLAIM obo 3rd-pty D Essex;<br>THIRD-PARTY COMPLAINT obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1057 | ANSWER to X-claim of Simpson obo D Cont Mech (m) ds. |
| -- | 1058 | ANSWER to x-claim of D CAL Elec obo D Cont Mech (m) ds. |
| -- | 1059 | ANSWER to x-claim of Duo-Flex obo D Cont Mech (m) ds. |
| -- | 1060 | ANSWER to x-claim of Duo-Flex obo D Cont Mech (m) ds. |
| -- | 1061 | ANSWER to x-claim of Duo-Flex obo D Cont Mech (m) ds. |
| -- | 1062 | ANSWER to x-claim of Taylor obo D Cont Mecn;<br>COUNTERCLAIM obo D Cont Mech (m) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____ |
| | | PAGE 74 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/17/82 | 1063 | THIRD-PARTY COMPLAINT obo D Cont Mech (m) ds. |
| -- | 1064 | MOTION to dism (11.205) obo D Cont Mech (m) ds. |
| -- | 1065 | X-CLAIM obo D Cont Mech (m) ds. |
| -- | 1065A | ORDER:(LCB) ORD that 11.205 mtns & mtn re Demers as consult w/be argued in USDC @ LA,CA @ 9:30am on 3/9/82. Cps. dist. ds. ORDER #70. |
| -- | 1066 | ORDER:(LCB) ORD that on or before 3/1/82 cnsl for Ps file w/clerk a sealed settlmnt proposal w/documentation; FUR ORD that cnsl for Ds file w/cler a sealed settlmnt proposal by 4/15/82 w/ documentation. Cps. dist. ds. (ORDER #71.). |
| -- | 1067 | ORDER dtd 2/9/82:(LCB) ORD that argus on mtn to disqualify Wyman-Bautzer stands submitted. Cps. dist. (ORDER #72). ds. |
| -- | 1068 | MINUTES OF DISCOVERY HEARING #18 : (ORDER #73) ORD that PLC submit a 2nd revised exhib "2" re Ps; FUR ORD cpys of briefs re 11.205 to be mailed to LCB prior to 3/4/82; FUR ORD that Ds contrib to spec mastr fund & if not be 2/24/82 at disc hrg, PMP w/deter amt to be contrib. Cps. dist See doc for specs. Attach included. ds. |
| -- | 1069 | ORDER: (LCB) ORD that PLC member be modified to designate new local cnsl (see doc for specs) (ORDER #74) Cps. dist. ds. |
| -- | 1070 | ORDER:(LCB) ORD that settlments shall pay a specified amt to PLC (see doc for specs) Cps dist. (ORDER #75) ds. |
| -- | 1071 | DESIGNATION of non-pty person consntng to testify obo FRANK B. HALL designates ROGER H. SMITH. (See doc for specs) ds. |
| -- | 1072 | AFFIDAVIT/SERVICE of J. Burkhamer; svc as to Cont Mech by svg V. Miller of Corp trust w/A&S complt obo PLC. w/attach. ds. |
| -- | 1073 | AFFIDAVIT/SERVICE of S. Hazzard: svc as to Joel Bergman by svg same the master complt on 12/31/81 in Ventor City, New Jersey. ds. |
| -- | 1074 | AFFIDAVIT/SERVICE of S.Hazzard: svc as to Joel Bergman by svg same on 1/4/82 a copy of the S&A complts w/attach in Ventor City,NJ. ds. |
| -- | 1075 | AFFIDAVIT/SERVICE of J.Burkhamer: svc as to United Tech by svg V. Miller of Corp Trust on 1/6/82 as to A&S complts w/attach. ds. |

: 111A
ev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—NAR—7-14-80-70M-4395

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| MASTER DOCKET | | MGM FIRE LITIGATION | DOCKET NO. _____  PAGE 75 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| /17/82 | 1076 | NOTICE/APPEARANCE of QUARLES & BRADY as cnsl for Upholstery Supply (m) ds. |
| -- | 1077 | ANSWER to counter-claim of CAL Elect obo D MGM, etc.  (m) ds. |
| -- | 1078 | ANSWER to C-Claim of CAL Elect obo D MGM, etc. (m) ds. |
| -- | 1079 | ANSWER to C-claim of CAL Elect obo D MGM (m) ds. |
| -- | 1080 | ANSWER to C-claim of CAL Elect obo D MGM, etc. (m) ds. |
| -- | 1081 | ANSWER to C-claim of CAL Elect obo D MGM, etc (m) ds. |
| -- | 1082 | ANSWER to X-claim of CAL Elect obo D MGM, etc. (m) ds. |
| -- | 1083 | ANSWER to X-claim of Cont Mech obo D MGM, etc. (m) ds. |
| -- | 1084 | ANSWER to C-claim of Duo-Flex obo D MGM (m) ds. |
| -- | 1085 | ANSWER to x-claim of Duo-Flex obo D MGM (m) ds. |
| -- | 1086 | ANSWER to C-claim of Duo-Flex obo D MGM (m) ds. |
| -- | 1087 | ANSWER to 3rd-pty complt of Duo-Flex obo D Grand Rese. (m) ds. |
| -- | 1088 | ANSWER to C-claim of Duo-Flex obo D MGM, etc. (m) ds. |
| -- | 1089 | ANSWER to 3rd-pty complt of Duo-lex obo D MGM & Grand Resev (m) ds. |
| -- | 1090 | ANSWER to 3rd-pty complt of Duo-Flex obo D MGM, etc. (m) ds. |
| -- | 1091 | ANSWER to 3rd-pty complt of Duo-Flex obo D MGM & Grand Res (m) ds. |
| -- | 1092 | ANSWER to C-claim of Duo-Flex obo D MGM, etc. (m) ds. |
| -- | 1093 | ANSWER to X-claim of Familian obo D MGM (m) ds. |
| -- | 1094 | ANSWER to C-claim of Northrop obo D MGM (m) ds. |
| -- | 1095 | ANSWER to C-Claim of Northrop obo D MGM (m) ds. |
| -- | 1096 | ANSWER to C-claim of Northrop obo D MGM, etc (m) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. ____<br>PAGE 76 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/17/82 | 1097 | ANSWER to C-claim of Northrop obo D MGM & Grand Res (m) ds. |
| -- | 1098 | ANSWER to C-claim of Simpson obo D MGM (m) ds. |
| -- | 1099 | ANSWER to C-claim of Simpson obo D MGM (m) ds. |
| -- | 1100 | ANSWER to C-claim of Simpson obo D MGM (m) ds. |
| -- | 1101 | ANSWER to C-claim of Simpson obo D MGM, etc. (m) ds. |
| -- | 1102 | ANSWER to C-claim of Simpson obo D MGM, etc & Grand Res (m) ds. |
| -- | 1103 | ANSWER to C-claim of Simpson obo D MGM, etc. (m) ds. |
| -- | 1104 | ANSWER to X-claim of Taylor obo D MGM, etc. (m) ds. |
| -- | 1105 | ANSWER to x-claim of Taylor obo D MGM etc. (m) ds. |
| -- | 1106 | ANSWER to 2nd amend 3rd-pty complt of MGM obo 3rd-pty D Standard Cab  (m) ds. |
| -- | 1107 | ANSWER to 2nd amend 3rd-pty complt of MGM obo D Standard Cab (m) ds |
| -- | 1108 | ANSWER to amend 3rd-pty complt of MGM, etc. obo 3rd-pty D Standard Cab (m) ds. |
| -- | 1109 | ANSWER to 3rd-pty complt of MGM, etc obo 3rd-pty D Standard Cab (m) ds. |
| -- | 1110 | ANSWER to 3rd-pty complt of MGM,etc obo 3rd-pty D Standard Cab (m) |
| -- | 1111 | ANSWER to amend 3rd-pty complt of MGM obo 3rd-pty D Standard Cab (m) ds. |
| -- | 1112 | ANSWER to 2d amend 3rd-pty complt of MGM obo 3rd-pty D Standard Cab (m) ds. |
| -- | 1113 | ANSWER to 3rd-pty complt of MGM, etc obo 3rd-pty D Standard Cab (m) |
| 2/18/82 | 1114 | NOTICE/DEPOSITION reinstatement of EDITH KRENNERICH on 2/24/82 @ New Orleans,LA @ 2pm obo D MGM (m) ds. |
| -- | 1115 | NOTICE/DEPOSITION of Cust of recrds for R.A. Hunter d/b/a RAH Const at LV,NV on 2/25/82 @ 9am obo D Del Webb (m) ds. |
| -- | ___ | SUMMONS 3rd-pty issued to 3rd-pty D Essex ds. |
| 2/19/82 | 1116 | ANSWER to 3rd-pty complt of D MGM obo 3rd-pty D Advance Mech (m) ds |
| -- | 1117 | ANSWER to X-claim of Taylor obo 3rd-pty D Advance (m) ds.<br>X-CLAIM agnst Taylor & Stern obo 3rd-pty D Advance. ds |

111A
ev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | PAGE 77 OF_____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| /19/82 | 1118 | OPPOSITION memo to mtn to compel prod prev prod of Thompson obo D MGM w/P&As (m-2/18/82) ds. |
| -- | 1119 | REPLY to mtn to dism or for part S/J obo D Stern, etc (11.205) w/P&As, & exhibs (m) ds. |
| -- | 1120 | AFFIDAVIT/MAILING of sub to test re T. Lindsey obo D Taylor (m) ds. |
| -- | -- | SUMMONS 3rd-pty issued to NWS Cont. ds. |
| -- | 1121 | MOTION to dism 3rd-pty complts for lack of jurs obo 3rd-pty D W.J. Thompson w/P&As (m) (SS) ds. |
| -- | 1122 | NOTICE/CANCELLATION of depo obo PLC as to Scher & Burdzinski on 2/24/82 in Phil & Chic. (m) ds. |
| -- | 1123 | AFFIDAVIT/MAILING of obo 3rd-pty D Upholstery Supply (m) ds. |
| -- | 1124 | NOTICE/ADDRESS/CORRECTION as to 3rd-pty D Advance Mechanical (m) ds. |
| -- | 1125 | AMENDED MOTION for P/O stayng all depos ; JOINDER to mtn by cert Ds for P/O & aff in supprt obo 3rd-pty D W.J. Thompson (m) (SS) ds. |
| -- | 1126 | ANSWER to x-claim of Simpson obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1127 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1128 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1129 | ANSWER to x-claim of Simpson obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1130 | ANSWER to x-claim of Simpson obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1131 | ANSWER to x-claim of Simpson obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1132 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1133 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1134 | ANSWER to x-claim of Simpson obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1135 | ANSWER to c-claim of Simpson obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1136 | ANSWER to x-claim of Simpson obo 3rd-pty D Essex w/jry demand (m) ds. |
| -- | 1137 | ANSWER to x-claim of Simpson obo 3rd-pty D Essex w/jry demand (m) ds. |
| 22/82 | 1138 | NOTICE/CANCELLATION of depo re Huchaby & McNeil on 2/25/82 obo PLC (m) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | PAGE 78 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/22/82 | 1139 | CERTIFICATE/BILLING for Spec Mas. M. Cherry fr 1/31/82 to 2/13/82 (to LCB for approv.) ds. |
| -- | 1140 | RESCHEDULE/DEPOSITION re Gallagher in Phil,PA ob 3/10/82 @ 2pm obo D MGM (m) ds. |
| -- | 1141 | NOTICE/CANCELLATION of depo re Burdzinski in Chic,ILL on 2/24/82 @ 2 pm obo D MGM (m) ds. |
| -- | 1142 | NOTICE/CANCELLATION of depo of Stringer in New Orleans on 3/4/82 @ 2 pm obo D MGM (m) ds. |
| -- | 1143 | MINUTE ORDER dtd 2/17/82:(PMP) ORDER #77: ORD that mtn for P/O obo D Cal Elect is DENIED. Cps. dist. ds. |
| -- | 1144 | NOTICE/DEPOSITION of Hal Neumann in LV,NV @ 9am obo D Cont Mech. no svc shown . ds. |
| -- | 1145 | AMENDED NOTICE/DEPOSITION of David Demers in Boston, MASS on 2/22/82 to 2/26/82 @ 9am obo D Cont Mech (m) ds. |
| 2/23/82 | 1146 | ANSWER to 3rd-pty complt of Otis obo 3rd-pty D US Elevator (m-2/22/82 ds |
| -- | 1147 | NOTICE/DEPOSITION of J. Lathrop of NFPA in S.Quincy, MASS on 3/11/82 @ 2pm obo D CAL Elect. (m) ds. |
| -- | 1148 | DEPOSITION/SCHEDULE re deletions & addts obo D Taylor (m) ds. |
| -- | 1149 | ANSWER to x-claim & 3rd-pty complt of Taylor obo 3rd-pty D Essex; X-CLAIM obo 3rd-pty D Essex (m) ds. |
| -- | 1150 | ANSWER to x-claim of Cont Mech obo 3rd-pty D Essex; X-Claim obo 3rd-pty D Essex (m) ds. |
| -- | 1151 | ANSWER to 3rd-pty complt of CAL Elect obo 3rd-pty D Essex; X-CLAIM obo 3rd-pty D Essex (m) ds. |
| -- | 1152 | AMENDED MOTION to compel prod of docs prev prod w/attac obo 3rd-pty D W. J. Thompson  (m) ds. |
| 2/24/82 | 1153 | ANSWER to x-claim of Cont Mech obo 3rd-pty D Standard Cab (m) ds. |
| -- | 1154 | ANSWER to x-claim & 3rd-pty complt of Taylor obo 3rd-pty D Standard Cab (m) ds. |
| -- | 1155 | ORDER dtd 2/23/82:(LCB) ORD re pool of witness for Ps & Ds & depos of experts, etc. (see doc for specifics) ORDER #76. Cps. dist. ds. |

DC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4308

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE <u>79</u> OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| /24/82 | 1156 | MINUTES OF DISCOVERY HEARING #19:(PMP) ORD mtn to compel prod of do obo W. J. Thompson is cont to 3/30/82; disc on contrib to Spec Master fund; PMP to visit doc depository; mtn obo D MGM to be consid & sep ord to be issued. (See doc for specs) Cps. dist (<u>ORDER #78</u>). ds. |
| -- | 1157 | MINUTES OF PRETRIAL #5:(LCB)ORD that 11.205 mtns to be argued on 3/9/82 at 9:30a.m. in LA,CA-USDC; FUR ORD D United Tech mtn to Quash svc & amend mtn is granted; FUR ORD as it Item #5- that ptys deposit settlmtn funds in int bearng act & that D MGM file Interpleader action to deter allocation & distrib of funds to Ps & cnsl; FUR ORD as to Item 9 & 10- mtn to dism obo D CAL Elect is denied, mtn for chg of venue obo D Taylor is under advisement; FUR ORD -Items 14(a) -(e) are denied. (See doc for specifics) Cps. dist. <u>ORDER #79</u>. ds. |
| -- | 1158 | ORDER:(PMP) ORD that cert interrogs to be ans w/in 20 days of svc of this ord; FUR ORD that as to all ptys not havng appeard in action aft appearance, shall svc as to interrogs w/il 20 days of being svd by D MGM w/cpy of crt ord; FUR ORD that by compliance w/ this ord no pty shall be deemed to have waived any claim of lack of juris over said pty. <u>ORDER #80.</u> (See doc for specifics) Cps. dist ds. |
| -- | 1159 | SUMMONS w/R. Senneff retrn: svc as to Johnson Controls, Martin Stern, Familian, Del Webb, Duo-Flex, Standard Cabinet Works,Imperial Glass by svg res agnts on 2/12/82 w/3rd-pty complts obo D Cont Mech. ds . |
| -- | 1160 | DESIGNATION of deponent of Dept of Occup Safety & Health as to JAY ARNOLDSEN (no svc shown) ds. |
| -- | 1161 | NOTICE/DEPOSITION of ALAN CAMBRALES of LVMP @ LV,NV on 3/8/82 @9 am obo D CAL Elect.  (m) ds. |
| -- | 1162 | SUMMONS w/D.Coral retrn: svc by  mail as to Fabricon obo D CAL Elect -3rd-pty complt (m) w/attach ds. |
| -- | 1163 | SUMMONS w/R. Berni retrn: svc as to Orvin Eng by svg res agnt, R. Limon on 2/9/82; svc as to W.J. Thompson by svg res agnt CC Briscoe on 2/16/82; E.J. Taylor retrn svc as to M.R.Nay, Inc. by svg res agnt D. Haney on 2/9/82; svc as to Taylor by svg res agnt D. Goldwater on 2/9/82; svc as to Alarmco,Inc. by svg res agnt K. Edwards on 2/9/82; T.L. Wms retrn: svc as to SW A/C by svg L. Gang res agnt on 2/9/82; H.McBroom retrn: svc as to Grand Resorts & Grand Reserv by svg res agnt B. Seglin by svg sec D Newton on 2/10/82; svc as to MGM Hotel, Inc. & MGM L-V,Inc. by svg B. Seglin by svg Sec D. Newton on 2/10/82; svc as to RAH Const by svg Pres R. Hunter on 2/10/82; svc as to Advance Mech by svg res agnt G. Cutler on 2/10/82 as to 3rd-pty complt & summons obo D Cont Mech. ds. |
| 2/25/82 | 1164 | SUMMONS w/sheriff retrn: svc as to Simpson Timber by svg res agnt J. Breed on 2/11/82 obo D Cont Mech. as.to 3rd-pty complt ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET                      FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | PAGE 80 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/25/82 | 1165 | MOTION to bar David Demers fr svg as Ps expert & for injuntve relief w/P&As & prop ord obo NFPA (m)(SS) ds. |
| -- | 1166 | NOTICE/DEPOSITION relocation of John Caloggero obo D CAL elect (m) ds. |
| -- | 1167 | OPPOSITION supp memo to mtn to dism or chg venue of D Taylor obo PLC w/P&As (m) ds. |
| -- | 1168 | SUMMONS w/R.V. Brand retrn: svc as to Nay Mech by svg res agtn D Haney on 2/22/82 obo NWS Const. as to 3rd-pty complt ds. |
| -- | 1169 | NOTICE/CANCELLATION of depo of JERRY BOGGESS obo PLC (m) ds. |
| 2/26/82 | 1170 | JOINDER MOTION to mtn to compel by W. J. Thompson obo 3rd-pty D Simpson w/aff (m)(SS) ds. |
| -- | 1171 | ANSWER to 3rd-pty complt of CAL Elec obo SW A/C & NWS Const (m) ds. |
| -- | 1172 | PROOF/SERVICE as to 3rd-pty complt svc on 3rd-pty D Antoine, etc obo 3rd-pty D Northrop (m) ds. |
| -- | 1173 | MOTION to dism        Deny-Rule 33<br>MOTION for def statmnt  w/supp memo obo 3rd-pty D L. H. Antoine, etc. (m) (SS)ds. |
| -- | -- | TRANSCRIPT/ of hrg on mtn to disqualify W-B 2/9/82 . ds. |
| -- | -- | THIRD-PARTY SUMMONS issued to D Cal Elec. ds. |
| -- | 1174 | X-CLAIM obo D CAL Elect (m) ds. |
| -- | 1175 | THIRD-PARTY COMPLAINT obo D CAL Elect (m) ds. |
| -- | 1176 | ANSWER to 3rd-pty complt of CAL Elect obo D Del Webb w/jry demand (m) ds. |
| -- | 1177 | ANSWER to 3rd-pty complt of D Cont obo D Del Webb w/jry demand (m) ds. |
| -- | 1178 | MOTION to dism 3rd-pty complts of Duo-Flex obo D Del Webb (m) ds. |
| -- | 1179 | MOTION to dism 3d-pty complt of Duo-Flex obo D Del Webb (m) ds. |
| -- | 1180 | MOTION to dism 3rd-pty complt of Cont Mech obo D Del Webb (m) ds. |
| -- | 1181 | ANSWER to X-claim & 3rd-pty complt of Taylor obo D Del Webb (m) ds. |
| -- | 1182 | SUMMONS w/Sheriff retrn: svc as to Barber-Coleman w/3rd-pty complt on 2/21/82 obo D Cont Mech. ds. |
| 3/1/82 | 1183 | REPLY memo to mtn for S/J or ITA part S/J obo D Clark Co w/P&As & aff (m) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____ |
| | | PAGE 81 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/1/82 | 1184 | DESIGNATION/EXPERT/WITNESS obo 3rd-pty D Duo-Flex as to RICHARD W. BLETZACKER (m) ds. |
| -- | 1185 | OPPOSITION memo to mtn to dism 3rd-pty complt of D Clark Co obo 3rd-pty D Duo-Flex (m) ds. |
| -- | 1186 | OPPOSITION memo to mtn to dism of W. J. Thompson obo 3rd-pty D Duo-Flex (m) ds. |
| -- | 1187 | NOTICE/DEPOSITION of Cust of recrds of Kemper Ins. on 2/26/82 @ LA,CA @ 9am obo PLC (m) ds. |
| -- | 1188 | SECOND AMENDED MOTION to compel prod of docs prev prod w/exhib obo 3rd-pty D W.J. Thompson (m) ds. |
| 10# 1189 | 1189 | ANSWER to 3rd-pty complt of CAL Elect obo 3rd-pty D Standard Cab (m-2/25/82) ds. |
| -- | 1190 | ANSWER to 3rd-pty complt of CAL Elect obo 3rd-pty D Standard Cab (m-2/25/82) ds. |
| -- | 1191 | MOTION to dism 3rd-pty complts obo D Orvin Eng. w/P&As & aff (m2/24/82) (SS) ds. |
| -- | 1192 | SECOND AMENDED MOTION for P/O stayng depos & joindr in mtn for P/O by cert Ds obo 3rd-pty D W. J. Thompson w/exhib (m) (SS) ds. |
| -- | 1193 | MOTION to dism 3rd-pty claim of Taylor for lack of pers juris & quash svc obo D Clark Co w/P&As & exhibs. (svc to Taylor only) (SS) ds. &i nq |
| -- | 1194 | MOTION to dism 3rd-pty claim of Cont Mech obo D Clark Co. w/P&As & aff (svc to Cont only) (SS) ds. |
| -- | 1195 | MOTION to dism 3rd-pty claim of CAL Elect obo D Clark Co w/P&As & aff (svc to CAL Elect only) (SS) ds. |
| -- | 1196 | MOTION to quash svc of proc of CAL Elect obo D Clark Co. w/P&As(svc to CAL Elect only) (SS) ds.. |
| -- | 1197 | MOTION to quash svc of proc of Taylor obo D Clark Co w/P&As (svc to Taylor only) (SS) ds. |
| -- | 1198 | AMENDED MOTION to dism 3rd-pty complt of D MGM, etc. obo 3rd-pty D Advance Mech w/P&As (m-2/26/82) (SS) ds. |
| -- | 1199 | ANSWER to 3rd-pty complt of Cont Mech; X-CLAIM agst Cont Mech obo 3rd-pty D Advance Mech (m-2/26/82) ds. |
| -- | 1200 | DEPOSITION PLAN for 3/15/82 to 4/16/82 obo Ps & Ds disc commit (m) ds. |
| -- | 1201 | DESIGNATION/EXPERT/WITNESS obo D Advance Mech as J.L. GILMORE ds. |
| -- | 1202 | MOTION to dism 3rd-pty claim of Duo-Flex; MOTION to quash svc obo D Clark Co w/P&As & aff (svc to Duo-Flex only) (SS) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE 82 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/1/82 | 1203 | MOTION to quash svc of Duo-Flex obo D Clark Co w/P&As (svc to Duo-Flex only) (SS) ds. |
| -- | 1204 | MOTION to quash svc of Duo-Flex obo D Clark Co. w/P&As (svc to Duo-Flex only)(SS) ds. |
| -- | 1205 | MOTION to quash svc of Cont Mech obo D Clark Co w/P&As (svc to Cont only)(SS) ds. |
| -- | 1206 | ANSWER to X-claim of Duo-Flex obo D Clark Co (svc to Duo-Flex only) ds. |
| -- | 1207 | ANSWER to X-claim of Duo-Flex obo D Clark Co (svc to Duo-Flex only) ds. |
| -- | 1208 | ANSWER to X-claim of Cont Mech obo D Clark Co (svc to Cont Mech only) ds. |
| -- | 1209 | ANSWER to X-claim & 3rd--pty complt of Taylor obo D Clark Co (svc to Taylor only) ds. |
| -- | 1210 | ANSWER to X-claim of CAL Elect obo D Clark Co (svc to CAL Elect only) ds. |
| -- | 1211 | SUMMONS retrn (3rd-pty) of W. Rogers: svc as to Rink Div by svg agnt W. Woodburn on 2/19/82; svc on Northrop by svg agnt W. Woodburn on 2/19/82; svc on Otis Elevator, Schneider, Inc., & Thorpe Insul by svg W. Woodburn, res agnt on 2/19/82 obo D Cont Mech. ds. |
| -- | 1212 | ANSWER to X-claim of Duo-Flex obo 3rd-pty D Essex w/jry demand (m-2/28/82) ds. |
| -- | 1213 | ANSWER to X-claim of Duo-Flex obo 3rd-pty D Essex w/jry demand (m-2/28/82) ds. |
| -- | 1214 | ANSWER to X-claim of Duo-Flex obo 3rd-pty D Essex w/jry demand (m2/28/82) ds. |
| -- | 1215 | ANSWER to 3rd-pty complt of Cont Mech obo 3rd-pty D Essex w/jry demand ±X-CLAIM obo 3rd-pty D Essex (m-2/28/82) ds. |
| -- | 1216 | ANSWER to X-claim of Cont Mech obo 3rd-pty D Essex w/jry demand (m-2/28/82) ds |
| -- | 1217 | ANSWER to X-claim of Duo-Flex obo 3rd-pty D Essex (m-2/28/82) ds. |
| -- | 1218 | ANSWER to 3rd-pty complt of Cont Mech obo 3rd-pty D Essex; X-CLAIM of 3rd-pty D Essex (m-2/28/82) ds. |
| -- | 1219 | DESIGNATION/WITNESS obo D MGM, etc (see doc for specs) (m) ds. |

DC 111A
Rev. 1/75)

FPI—MAR—7-14-80-70M-43988

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE __83__ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/1/82 | 1220 | AMENDED MOTION to dism 3rd-pty claims obo 3rd-pty D W. J. Thompson w/exhib (m)(SS) ds. |
| 3/2/82 | 1221 | MOTION to dism 3rd-pty claim of Taylor obo 3rd-pty D W. J. Thompson w/P&As & exhib (SS)(m) ds. |
| -- | 1222 | MOTION to dism x-claim of Taylor obo W.J. Thompson w/P&As & exhibs (m)(SS) ds. |
| -- | 1223 | OPPOSITION to mtn to compel docs prev prod of Thompson obo D Taylor w/P&As (m) ds. |
| -- | 1224 | REPLY to x-claim of Cont Mech obo D CAL Elect (m) ds. |
| -- | 1225 | MOTION to dism 3rd-pty complt of CAL Elect obo D Orvin w/P&As & aff (m-3/1/82) (SS) ds. |
| -- | 1226 | MOTION to dism 3rd-pty complt of Cont Mech obo D Orvin w/P&As & aff (m3/1/82) (SS) ds. |
| -- | 1227 | MOTION to dism 3rd-pty complt of Cont Mech obo D Orvin w/P&As & aff m-3/1/82) (SS) ds. |
| -- | 1228 | SUMMONS (3rd-pty) w/Fred Mues retrn: svc as to Essex by svg res agnt R. Allabeugh on 2/17/82 obo D Cont Mech. ds. |
| -- | 1229 | SUMMONS (3rd-pty) w/A.Wakeman retrn: svc as to Temptrol, Inc. by svg res agnt A. Keyser on 2/13/82 obo D Cont Mech . ds. |
| 3/3/82 | 1230 | CERTIFICATE/SPECIAL/MASTER billng of M. Cherry fr 2/15/82 to 2/27/82 ds. |
| -- | 1231 | THIRD_PARTY COMPLAINT obo D MGM, etc. (m) ds. |
| -- | 1232 | THIRD-PARTY COMPLAINT obo D MGM (m) ds. |
| -- | 1233 | X-CLAIM obo D MGM, etc. (m) ds. |
| -- | -- | SUMMONS 3rd-pty issued to Duo-Flex. ds. |
| -- | 1234 | REQUEST/ORDER for svc other than USM ( Smokey Stover apptd) ds. |
| -- | 1235 | AFFIDAVIT in supprt of mtn to dism or chg venue of D Cal Elect obo D Cal Elect (m-3/4/82) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7.14-80-70M-4398

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
|-----------|-----------|---------------------|
| MASTER DOCKET | MGM FIRE LITIGATION | PAGE 84 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 3/3/82 | 1236 | NOTICE/RELOCATION/DEPOSITION of JAMES LATHROP fr S.Quincy to Boston obo D Cal Elect. (m) ds. |
| -- | 1237 | NOTICE/CANCELLATION/DEPOSITION re: McCallen, Meeker & Wilson obo PLC (m) ds. |
| -- | 1238 | ANSWER to 3rd-pty complt of Cal Elect obo 3rd-pty Duo-Flex (m) ds. |
| 3/4/82 | 1239 | CHOICE OF LAW/BRIEF obo PLC w/P&As (m) ds. |
| -- | 1240 | NOTICE/RESCHEDULE/DEPOSITION of TRAVIS LINDSEY to 3/4/82 @ LV,NV @2pm obo D Taylor. (m) ds. |
| -- | 1241 | CHOICE OF LAW/BRIEF w/P&As obo D CAL Elect (m) ds. |
| -- | 1242 | REQUEST/ORDER for svc other than USM (R. Baublitz apptd) ds. |
| -- | 1243 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Simpson (m-3/2/82) ds. |
| -- | 1244 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Simpson (m-3/2/82) ds. |
| -- | 1245 | SUMMONS w/G. James retrn: svc as to Wilkinson-Chutes of 3rd-pty complt by svg T. Coe, rs agnt on 2/26/82 obo 3rd-pty Ds SW A/C & NWS Const. ds. |
| -- | 1246 | AMENDED DEPOSITION SCHEDULE obo PLC fr 3/14/81 to 4/16/82 (m) ds. |
| -- | 1247 | ANSWER to 3rd-pty complt of Duo-Flex obo D Del Webb w/jry demand (m) ds. |
| -- | 1248 | ANSWER to 3rd-pty complt of Duo-Flex obo D Del Webb w/jry demand (m) ds. |
| -- | 1249 | ANSWER to 3rd-pty complt of Duo-Flex obo D Del Webb w/jry demand (m) ds. |
| -- | 1250 | ANSWER to 3rd-pty complt of Duo-Flex obo D Del Webb w/jry demand (m) ds. |
| -- | 1251 | ANSWER to 3rd-pty complt of Duo-Flex obo D Del Webb w/jry demand (m) ds. |
| -- | 1252 | ANSWER to 3rd-pty complt of Duo-Flex obo D Del Webb w/jry demand (m) ds. |
| -- | 1253 | NOTICE/DEPOSITION of WILLIAM KOLAR on 3/15/82 @ LV,NV @9am.; JAMES WEBER on 3/16/82 @ LV,NV @ 9am; MELVIN WILBURN & LANCY RYNESS on 3/17/82 @ LV,NV @ 9am obo D Cont Mech. (m) ds. |

JC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4388

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____ <br> PAGE 85 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/4/82 | 1254 | SUMMONS w/P. Fakes, deputy retrn: svc as to Wilkinson, Inc. of 3rd-pty complt on 2/11/82 obo SW A/C & NWS Const. ds. |
| -- | 1255 | CHOICE OF LAW/BRIEF obo 3rd-pty D Essex (m) ds. |
| -- | 1256 | CHOICE OF LAW/BRIEF obo D MGM (m) ds. |
| 3/5/82 | 1257 | CERTIFICATE/SPECIAL MASTER re billing fr 1/31/82 to 2/13/82. ds. |
| -- | 1258 | MINUTES OF DISCOVERY HEARING #20 dtd 3/3/82:(<u>ORDER #82</u>)(PMP) ORD that mtn to prod obo W. J. Thompson is DENIED; FUR ORD oral mtn obo Taylor for prod of doc fr D Clark Co is denied until mtn under advisemnt is decided by LCB; FUR ORD that sancs be imposed upon certain Ps for failure to ans interogs timely (See doc for specs); FUR ORD that Ord #78 is amended to Stern being inserted in the stead of Orvin as to Spec Mastr fund. Cps. dist. ds. |
| -- | 1259 | MOTION to dism svc of proc obo W.J. Thompson w/P&As (m) (SS) ds. |
| -- | 1260 | OPPOSITION-supple to mtn to dism of Otis obo PLC w/P&As & exhibs (m) ds. |
| -- | 1261 | MOTION for proced for cancelltn of depos obo D Cal Elect (m)(SS) ds. |
| -- | 1262 | ANSWER to x-claim of Cont Mech obo 3rd-pty D Simpson (m-3/3/82) ds. |
| -- | 1263 | ANSWER to x-claim of Essex obo 3rd-pty D Familian (m) ds. |
| -- | 1264 | ANSWER to x-claim of Essex obo 3rd-pty D Familian (m) ds. |
| -- | 1265 | ANSWER to x-claim of Essex obo 3rd-pty D Familian (m) ds. |
| -- | 1266 | ANSWER to X-claim & C-claim of Duo-Flex obo 3rd-pty D Familian (m) ds. |
| -- | 1267 | ANSWER to C-claim & x-claim of Duo-Flex obo 3rd-pty D Familian (m) ds. |
| -- | 1268 | ANSWER to c-claim & x-claim of Duo-Flex obo 3rd-pty D Familian (m) ds |
| -- | 1269 | ANSWER to 3rd-pty complt of Cont obo 3rd-pty D Familian (m) ds. |
| -- | 1270 | ANSWER to 3rd-pty complt of Cal Elect ob 3rd-pty D Familian (m) ds. |
| -- | 1271 | CHOICE OF LAW supprt of mtn for S/J obo 3rd-pty D Simpson (m) ds. |
| -- | 1272 | AMENDMENT TO MOTION re 11.205 obo 3rd-pty D Familian w/attach. (m) ds |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| MASTER DOCKET | MGM FIRE LITIGATION | PAGE 86 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/5/82 | 1273 | AFFIDAVIT/MAILING of mtn to quash obo D Clark Co w/attach .ds. |
| -- | 1274 | AFFIDAVIT/MAILING of Ans to 3rd-pty complt obo D Clark Co. w/attach. ds. |
| -- | 1275 | AFFIDAVIT/MAILING of mtn to quash obo D Clark Co. w/attach ds. |
| -- | 1276 | AFFIDAVIT/MAILING of mtn to quash obo D Clark Co. w/attach. ds. |
| -- | 1277 | AFFIDAVIT/MAILING of mtn to quash obo D Clark Co. w/attach. ds. |
| -- | 1278 | AFFIDAVIT/MAILING of ans to 3rd-pty complt obo D Clark Co. w/attach ds. |
| -- | 1279 | AFFIDAVIT/MAILING of ans to x-claim obo D Clark Co. w/attach ds. |
| -- | 1280 | AFFIDAVIT/MAILING of mtn to dism obo D Clark Co. w/attach ds. |
| -- | 1281 | AFFIDAVIT/MAILING of mtn to dism obo D Clark Co w/attach ds. |
| -- | 1282 | AFFIDAVIT/MAILING of mtn to dism obo D Clark Co w/attach ds. |
| -- | 1283 | AFFIDAVIT/MAILING of mtn to quash obo D Clark Co. w/attach ds. |
| -- | 1284 | AFFIDAVIT/MAILING of mtn to dism obo D Clark Co w/attach ds. |
| -- | 1285 | AFFIDAVIT/MAILING of ans to 3rd-pty complt obo D Clark w/attach ds. |
| -- | 1286 | AFFIDAVIT/MAILING of ans to x-claim obo D Clark Co. w/attach ds. |
| -- | 1287 | JOINDER REPLY w/cert Ds agst MGM mtn to dism obo 3rd-pty D W. J. Thompson (m) ds. |
| -- | 1288 | PROPOSED AGENDA for oral argu re 11.205 mtns obo D Taylor (m) ds. |
| -- | 1289 | CHOICE OF LAW/BRIEF obo D Taylor (m) ds. |
| -- | 1290 | MOTION for P/O obo Deponent KEMPER INS. w/P&As & exhibs (m) ds. ORD |
| 3/8/82 | 1291 | ORDER:(LCB) (ORDER #83) ORD that D Cal Elect be dism fr cert acts hvg had no response to mtn to dism (see doc for spec acts nos.) Cps.dist. ds. |
| -- | 1292 | OPPOSITION to NFPA mtn to bar D.Demers obo PLC w/P&As (m-3/5/82) ds. |
| -- | 1293 | JOINDER MOTION of MGM, etc w/Cal Elect for chg of venue in cert acts. (See doc for spec acts nos) (m)(SS) ds. |

IC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4388

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____ <br> PAGE 87 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/8/82 | 1294 | JOINDER MOTION of Cal Elect to chg venue obo D MGM, etc (m) ds. |
| -- | 1295 | ANSWER to 3rd-pty complt of D Cont Mech obo 3rd-pty D Alarmco (m)ds |
| -- | 1296 | JOINDER MOTION w/Cal Elect obo D MGM, etc re mtn to chg venue (m)ds |
| -- | 1297 | ANSWER to c-claim of Duo-Flex obo D MGM (m) ds. |
| -- | 1298 | ANSWER to 3rd-pty complt of D Cont Mech obo D MGM, etc. (m) ds. |
| -- | 1299 | ANSWER to c-claim of Duo-Flex obo D MGM, etc. (m) ds. |
| -- | 1300 | ANSWER to 3rd-pty complt of Duo-Flex obo D MGM, etc. (m) ds. |
| -- | 1301 | ANSWER to c-claim of Duo-Flex obo D MGM (m) ds. |
| -- | 1302 | ANSWER to 3rd-pty complt of Duo-Flex obo D Grand Res. (m) ds. |
| -- | 1303 | ANSWER to c-claim of Duo-Flex obo D MGM, etc (m) ds. |
| -- | 1304 | ANSWER to 3rd-pty complt of Duo-Flex obo D MGM, etc. (m) ds. |
| -- | 1305 | ANSWER to c-claim of NWS Conts & SW A/C obo D MGM, etc (m) ds. |
| -- | 1306 | ORDER:(LCB) (ORDER #84) ORD that matter be retrnd to Mag for deter <br> of work/priv at next disc hrg. Cps. dist. ds. |
| -- | 1307 | ANSWER to x-claim of Essex obo 3rd-pty D Standard Cab.  (m-3/2/82) ds |
| -- | 1308 | ANSWER to 3rd-pty complt of Cont Mech obo 3rd-pty D Standard Cab <br> (m-3/2/82) ds. |
| -- | 1309 | ANSWER to x-claim of Cont Mech obo 3rd-pty D Standard Cab (m-3/2/82) <br> ds. |
| -- | 1310 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Standard Cab (m-3/2/82) <br> ds. |
| -- | 1311 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Standard Cab (m-3/2/82) <br> ds. |
| -- | 1312 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Standard Cab (m-3/2/82) <br> ds. |
| -- | 1313 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Standard Cab (m-3/2/82) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____ PAGE 88 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 3/8/82 | 1314 | ANSWER to x-claim Essex obo 3rd-pty D Standard Cab (m-3/2/82) ds. |
| -- | 1315 | ANSWER to x-claim of Essex obo 3rd-pty D Standard Cab (m-3/2/82) ds |
| -- | 1316 | ANSWER to x-claim of Essex obo 3rd-pty D Standard Cab (m-3/2/82) ds |
| -- | 1317 | ANSWER to x-claim of Essex obo 3rd-pty D Standard Cab (m-3/2/82) ds |
| -- | 1318 | ANSWER to x-claim of Essex obo 3rd-pty D Standard Cab (m-3/2/82) ds |
| -- | 1319 | ANSWER to x-claim of Essex obo 3rd-pty D Standard Cab (m3/2/82) ds. |
| -- | 1320 | ANSWER to x-claim of Essex obo 3rd-pty D Standard Cab (m-3/2/82) ds |
| -- | 1321 | MOTION to dism 3rd-pty complt of Cont Mech obo D Stern w/P&As (m) (SS) ds. |
| -- | 1322 | ANSWER to 3rd-pty complt of Cont Mech obo D Stern (m) ds. |
| -- | 1323 | MOTION to dism or ITA more def stamnt as to fraud allegtions of *han* MGM obo 3rd-pty D. W. J. Thompson w/P&As & exhibs (m)(SS) ds. |
| -- | 1324 | MOTION to dism 3rd-pty complt of Cont Mech obo 3rd-pty D W. J. Thompson w/P&As &exhibs (m)(SS) ds. |
| -- | 1325 | ANSWER to x-claim of Essex obo 3rd-pty D Advance; X-CLAIM agnst Essex obo 3rd-pty D Advance (m-3/3/82) ds. |
| -- | 1326 | ANSWER to 3rd-pty complt of MGM, etc obo 3rd-pty D Simpson; COUNTER-CLAIM agnst MGM obo 3rd-pty D Simpson; X-CLAIM of 3rd-pty D Simpson (m-3-4-82) ds. |
| -- | 1327 | ANSWER to 2nd amend 3rd-pty complt of MGM obo 3rd-pty D Simpson; COUNTER-CLAIM agnst MGM obo 3rd-pty D Simpson; X-CLAIM obo 3rd-pty D Simpson (m-3/4/82) ds. |
| -- | 1328 | ANSWER to 2nd amend 3rd-pty complt of MGM obo 3rd-pty D Simpson; COUNTER-CLAIM agnst MGM, etc obo 3rd-pty D Simpson; X-CLAIM obo 3rd-pty D Simpson (m-3/4/82) ds. |
| -- | 1329 | ANSWER to amend 3rd-pty complt of MGM obo 3rd-pty D Simpson; COUNTER-CLAIM agnst MGM obo 3rd-pty D Simpson; X-CLAIM obo 3rd-pty D Simpson (m-3/4/82) ds. |
| -- | 1330 | NOTICE/DEPOSITION of JAMES BELL in Boston, Mass on 3/18/82 @ 9am obo /D Cal Elect (m) ds. |
| -- | 1331 | MOTION to dism 3rd-pty claims of D Cont Mech obo 3rd-pty D W.J. Thompson w/P&As & exhibs (m)(SS) ds. |
| -- | 1332 | MOTION to dism 3rd-pty complts of D Cont Mech obo 3rd-pty D Fabricon w/P&As (m)(SS) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4308

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | PAGE __89__ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/8/82 | 1333 | AMENDED/DEPOSITION/PLAN fr 3/15/82 to 4/16/82 obo joint disc committee (m) ds. |
| -- | 1334 | AMENDED/DEPOSITION/PLAN fr 3/15/82 to 4/16/82 obo joint disc committee (m) ds. |
| -- | 1335 | AMENDED MOTION to dism & for more def statmnt obo 3rd-pty D Antoine w/P&As (svc to Northrop only) ds. |
| -- | 1336 | ANSWER to 3rd-pty complt of Cont Mech obo 3rd-pty D Simpson; COUNTER-CLAIM agnst Cont Mech obo 3rd-pty D Simpson; X-CLAIM obo 3rd-pty D Simpson (m-3/5/82) ds. |
| -- | 1337 | ANSWER to x-claim of Cont Mech obo 3rd-pty D Simpson (m-3/5/82) ds. |
| -- | 1338 | ANSWER to 3rd-pty complt of Cont Mech obo 3rd-pty D Simpson; COUNTER-CLAIM agnst Cont Mech obo 3rd-pty D Simpson; X-CLAIM obo 3rd-pty D Simpson (m-3/5/82) ds. |
| -- | 1339 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Advance; X-CLAIM agnst Duo-Flex obo 3rd-pty D Advance (m-3/3/82) ds. |
| 3/9/82 | 1340 | MEMORANDUM re prop stock exchnge of D MGM obo PLC w/P&as & exhibs (m) ds. |
| -- | 1341 | ANSWER to x-claim of Essex obo 3rd-pty D Advance; X-CLAIM agnst Essex obo 3rd-pty D Advance (m-3/3/82) ds. |
| -- | 1342 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Advance; X-CLAIM agnst Duo-Flex obo 3rd-pty D Advance (m-3/3/82) ds. |
| -- | 1343 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Advance; X-CLAIM agnst Duo-Flex obo 3rd-pty D Advance (m3/3/82) ds. |
| -- | 1344 | ANSWER to x-claim of Essex obo 3rd-pty D Advance; X-CLAIM agnst Essex obo 3rd-pty D Advance (m-3/3/82) ds. |
| -- | 1345 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Advance; X-CLAIM agnst Duo-Flex obo 3rd-pty D Advance (m-3/3/82) ds. |
| -- | 1346 | ANSWER to x-claim of Essex obo 3rd-pty D Advance; X-CLAIM agnst Essex obo 3rd-pty D Advance (m-3/3/82) ds. |
| -- | 1347 | DEPOSITION/SCHEDULE/ADDITION  obo PLC (m) ds. |
| -- | 1348 | MOTION to dism 3rd-pty complt of Duo-Flex obo D Orvin w/P&As & aff. (m)(SS) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-60-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE 90 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/9/82 | 1349 | SUMMONS (3rd-pty) w/H. Gray retrn: svc of 3rd-pty complt as to Wilkinson Chutes, Inc. by svg Thomas Coe, Sec on 3/1/82 obo D Taylor. ds. |
| 3/10/82 | 1350 | NOTICE/CANCELLATION/DEPOSITION of S. Katz, et al & R. Herring, eta obo PLC (m) ds. |
| -- | 1351 | ANSWER to x-claim of Essex obo D Stern, etc. (m) ds. |
| -- | 1352 | ANSWER to x-claim of Essex obo D Stern, etc. (m) ds. |
| -- | 1353 | ANSWER to x-claims of NWS & SW A/C obo D Stern, etc. (m) ds. |
| -- | 1354 | ANSWER to x-claim of Essex obo D Stern, etc. (m) ds. |
| -- | 1355 | MOTION to strike depo of D. M. Berky obo D MGM w/P&As (m) ds. |
| -- | 1356 | EX PARTE DECLARATION for ord shortng time for notice of depo of D.M. Berky obo D MGM w/ P&As & aff (m) ds. |
| -- | 1357 | ANSWER to x-claim of Duo-Flex obo 3rd-pty Ds NWS & SW A/C (m) ds. |
| -- | 1358 | ANSWER to x-claim of Essex obo 3rd-pty Ds NWS & SW A/C (m) ds. |
| -- | 1359 | ANSWER to 3rd-pty complt of Cal Elect obo 3rd-pty Ds NWS & SW A/C (m) ds. |
| -- | 1360 | CERTIFICATE/MAILING of depo subps obo D Taylor (m) ds. |
| -- | 1361 | REPLY to PLC oppo to mtn for S/J obo 3rd-pty D Standard Cab (m-3/8 ds. |
| -- | 1362 | ANSWER to 3rd-pty complt of Cont Mech obo 3rd-pty D Standard Cab (m-3/8/82) ds. |
| -- | 1363 | ANSWER to 3rd-pty complt of Cal Elect obo 3rd-pty D Standard Cab (m-3/8/82) ds. |
| -- | 1364 | AFFIDAVIT/SERVICE as to 3rd-pty complts by svg Advance Mech by svg Res agnt G. Cutler by svg  P. Castle; svc as to Cashdan Assoc by svg K. Danville; svc as to S.W. A/C by svg L. Gang, res agnt by svg K. Hardesty; svc as to Roberts Elect by svg res agnt R. Wangh on 3/5/82 obo ?-no summons attached f/coming. ds. |
| 3/11/82 | 1365 | LETTER(cpy) fr LCB to Allen Goldman & Stephen Buchalter re stip out of NY crt & need for another in NV crt to be valid dism. ds/ |
| -- | 1366 | RECEIPT of M.Cherry for amt recd fr crt as spec mastr. ds. |

C 111A
tev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4598

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____ <br> PAGE 91 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| /11/82 | 1367 | RESPONSE to mtn to quash by Clark Co obo 3rd-pty D Duo-Flex w/P&As (m-3/10/82) ds. |
| -- | 1368 | RESPONSE to mtn to quash by Clark Co. obo 3rd-pty D Duo-Fled w/P&As (m-3/10/82) ds. |
| -- | 1369 | CANCELLATION/DEPOSITION of Don & Nancy Barnes obo PLC (m) ds. |
| -- | 1370 | CANCELLATION/DEPOSITION of Christine McGaughey obo D MGM (m) ds. |
| -- | 1371 | CERTIFICATE/COUNSEL as to Ord 80 interrogs w/no excepts obo D Clark Co. ds. |
| -- | 1372 | SUMMONS w/ T.Wms retrn: svc as to 3rd-pty complt of Clark Co & Clark Co. Fire Prot by svg J. Petitti on 3/8/82 obo D Cont Mech. ds. |
| -- | 1373 | ANSWER to all x-claims of Duo-Flex obo D Taylor, etc. (m) ds. |
| -- | 1374 | ANSWER to x-claims of Duo-Flex obo D Taylor, etc. (m) ds. |
| -- | 1375 | ANSWER to x-claims of NWS & SW A/C obo D Taylor, etc. (m) ds. |
| -- | 1376 | ANSWER to x-claim of Duo-Flex obo D Taylor (m) ds. |
| /12/82 | 1377 | MOTION to dism x-claim of D Cont Mech for fail to state claim upon w/relief be grnted obo 3rd-pty D W.J.Thompson w/P&As (m)(SS) ds. |
| -- | 1378 | RESCHEDULE/DEPOSITION obo PLC (m) ds. |
| -- | 1379 | MOTION to dism for insuffcy of svc of proc obo 3rd-pty D W.J. Thompson w/P&As & exhib (m)(SS) ds. |
| -- | 1380 | ANSWER to x-claim & c-claim of D Cont obo D Taylor (m) ds. |
| -- | 1381 | ANSWER to x-claim of Cont MECH obo D Taylor (m) ds. |
| -- | 1382 | ANSWER to x-claim of Essex obo D Taylor (m) ds. |
| -- | 1383 | ANSWER to c-claim of Northrop obo D Taylor (m) ds. |
| -- | 1384 | ANSWER to x-claim of Essex obo D Taylor (m) ds. |
| -- | 1385 | CERTIFICATE/COUNSEL as to interrogs compled w/no except obo 3rd-pty D Essex ,ds. |
| -- | 1386 | ANSWER to x-claim of Simpson obo 3rd-pty D Essex (m) ds. |
| -- | 1387 | ANSWER to x-claim of Simpson obo 3rd-pty D Essex (m) ds. |
| -- | 1388 | ANSWER TO X-claim of Advance obo 3rd-pty D Essex (m) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____ <br> PAGE 92 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/12/82 | 1389 | NOTICE/REINSTATEMENT/DEPOSITION of Christine McGaughey in LA,CA on 3/22/82 @ 9am obo D MGM. (m) ds. |
| 3/15/82 | 1390 | NOTICE/DEPOSITION chgs & cancelltions for 3/22/82-Tract I obo D MGM (see doc for spec) (m)ds. |
| -- | 1391 | ANSWER to x-claim of Simpson obo 3rd-pty D Standard Cab (m-3/12/82) ds. |
| -- | 1392 | ANSWER to x-claim of Simpson obo 3rd-pty D Standard Cab (m-3/12/82) ds. |
| -- | 1393 | ANSWER to x-claim of Simpson obo 3rd-pty D Standard Cab (m-3/12/82) ds. |
| -- | 1394 | ANSWER to x-claim of Simpson obo 3rd-pty D Standard Cab (m-3/12/82) ds. |
| -- | 1395 | ANSWER to x-claim of Simpson obo 3rd-pty D Standard Cab (m-3/12/82) ds. |
| -- | 1396 | ANSWER to x-claim of Simpson obo 3rd-pty D Standard Cab (m-3/12/82) ds. |
| -- | 1397 | ANSWER to x-claim of Advance obo D Stern, etc (m) ds. |
| -- | 1398 | ANSWER to x-claim of Advance obo D Stern, etc. (m) ds. |
| -- | 1399 | ANSWER to x-claim of Cont Mech obo D Stern, etc. (m) ds. |
| -- | 1400 | NOTICE/DEPOSITION chg -tract 10 obo PLC (m) ds. |
| -- | 1401 | OPPOSITION to mtn to dism 3rd-pty complt of Orvin obo D Cont Mech w/P&As (no svc shown) ds. |
| -- | 1402 | OPPOSITION to mtn to strike depo of D. M.M. Berky obo D Taylor w/P&As & aff (m) ds. |
| -- | 1403 | COUNTER-CLAIM agnst D Cont Mech obo D Stern, etc w/exhibs (m) ds. |
| -- | 1404 | MEMORAMDUM in supprt of mtn for P/O for deponent Kemper Ins obo D MGM w/P&As. (m) ds. |
| 3/16/82 | 1405 | NOTICE/DEPOSITIONS of BOBBY BROOKS on 4/13/82 at LV,NV; GERALD MASON on 4/14/82 @ 9am at LV,NV obo D Cal Elect (m) ds. |
| -- | 1406 | OPPOSITION to mtn to dism 3rd-pty complt of Orvin obo D Cont Mech w/P&As (m) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET                              FPI-MAR—7.14.80.70M-4366

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE 93 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/16/82 | 1407 | ANSWER to amend 3rd-pty  cpmplt of MGM obo 3rd-pty D ASTM (m-3/15/82)<br>ds |
| -- | 1408 | ANSWER to amend 3rd-pty complt of MGM obo 3rd-pty D ASTM (m-3/15/82)<br>ds. |
| -- | 1409 | ANSWER to amend 3rd-pty complt of MGM obo 3rd-pty D ASTM (m-3/15/82)<br>ds. |
| -- | 1410 | ANSWER to amend 3rd-pty complt of MGM obo 3rd-pty D ASTM (m-3/15/82)<br>ds. |
| 3/17/82 | 1411 | CHOICE OF LAW addt'l P&As in supprt obo D Cal Elect (m) ds. |
| -- | 1412 | OPPOSITION to mtn to dism amend 3rd-pty complt of Duo-Flex obo D MGM;<br>X-MOTION to chg venue re 1404 w/P&As & exhibs & aff obo D MGM (m)<br>(SS) ds. |
| -- | 1413 | OPPOSITION to mtn to dism of SW A/C & NWS 3rd-pty complt obo D MGM;<br>X-MOTION to chg venue re 1404 w/P&As, exhibs & aff obo D MGM (m)(SS)<br>ds. |
| -- | 1414 | OPPOSITION to mtn to dism 3rd-pty complt of W.J.Thompson obo D MGM;<br>X-MOTION to chg venue re 1404 w/P&As,exhibs & aff obo D MGM (m)(SS)<br>ds. |
| -- | 1415 | NOTICE/DEPOSITION/CHANGE as to cert deponents (see doc for specs)<br>obo PLC (m) ds. |
| -- | 1416 | NOTICE/CANCELLATION/DEPOSITION as to HERMAN SPAETH obo PLC (m) ds. |
| -- | 1417 | JOINDER MOTION for reconsid of sancs obo P Robert Canales P&As<br>attch to mtn in CV-LV-81-626 obo PLC (no svc shown) ds. |
| -- | 1418 | JOINDER MOTION for reconsid of sancs obo P Lois Johnson P&As<br>attach to mtn in CV-LV-81-626 obo PLC (no svc shown) ds. |
| -- | 1419 | NOTICE/CANCELLATION/DEPOSITIONS as to BERNADETTE  & CHARLES CABALERO<br>in New Orleasn, LA on 3/29/82 @ 9am obo D MGM (m) ds. |
| /18/82 | 1420 | CERTIFICATE/SPECIAL/MASTER re billng fr 2/28/82 to 3/13/82 w/attach<br>ds. |
| -- | 1421 | LETTER fr atty Gordon Cook, cnsl for 3rd-pty D Advance Mech in re<br>cpys to be treated as origs. ds. |
| -- | 1422 | NOTICE/DEPOSITION of Philip D Mittell in LA,CA on 4/15,16/82 @9am<br>obo D Otis (m) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4396

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____ <br> PAGE _94_ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 3/18/82 | 1423 | NOTICE/DEPOSITION of ERNEST L. ROTHSCHILD on 4/5/82; R.S. HATFIELD on 4/6/82; ABE ZUCKER on 4/7/82; JERRY SACKS on 4/8/82 in LA,CA @ 9 am obo D Cal Elect (m) ds. |
| -- | 1424 | CERTIFICATE/COMPLIANCE of Ord 80 as to interog w/no except obo D Fabricon. (m) ds. |
| -- | 1425 | NOTICE/RESCHEDULE/DEPOSITIONS (see doc for spec) obo D MGM (m) ds. |
| -- | 1426 | MOTION to dism for insuff of svc of proc of 3rd-pty complt of D Cal Elect obo 3rd-pty D W.J. Thompson  w/P&As & exhibs (m)(SS) ds |
| -- | 1427 | MOTION to dism 3rd-pty claims of Cal Elect for lack of pers juris obo 3rd-pty D W.J. Thompson w/P&As & exhib (m)(SS) ds. |
| 3/19/82 | 1428 | MINUTES OF DISCOVERY HEARING #21 dtd 3/17/82:(PMP)(ORDER #85) ORD that mtn for P/O re Kemper is cont to 3/24/82; ORD that pty wishi chg in depo sche contact atty desig depo & Sche Subcomittee; FUR ORD PLC to sub written reprt to crt at next disc hrg re ORD #75; FUR ORD PLC & Clark Co req re "work prod" to be sch for 3/24/82; FUR ORD PLC & DLC to sub prop to crt as to improvemtns of operation of joint doc depository by 3/24/82; FUR ORD MGM mtn to dism or ITA sancs is denied; FUR ORD depo of Dr. Berky to proc as sched as to all rel obsev & consl made prior to deseg as expert of MGM. FUR ORD next disc hrg be 3/24/82 @ 9:30 am in PMP crtroom. See doc for specs. Cps. dist. ds. |
| -- | 1429 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Simpson (m-3/10/82) ds |
| -- | 1430 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Simpson (m3/10/82) ds |
| -- | 1431 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Simpson (m-3/10/82) ds |
| -- | 1432 | ANSWER to x-claim of Duo-Flex obo 3rd-pty D Simpson (m-3/10/82) ds |
| -- | 1433 | ANSWER to x-claim & 3rd-pty complt of Taylor obo 3rd-pty D Simpson COUNTER-CLAIM agsnt Taylor obo 3rd-pty D Simpson; X-CLAIM agsnt all 3rd-pty Ds obo 3rd-pty D Simpson (m-3/10/82) ds. |
| -- | 1434 | ANSWER to amend 3rd-pty complt of MGM obo 3rd-pty D Simpson; COUNTER-CLAIM agnst MGM obo 3rd-pty D Simpson; X-CLAIM agnst all 3rd-pty Ds obo 3rd-pty D Simpson (m-3/10/82) ds. |
| -- | 1435 | ANSWER to 3rd-pty complt of D Cal Elect obo 3rd-pty D Simpson; COUNTER-CLAIM agnst D Cal Elect obo 3rd-pty D Simpson; X-CLAIM agnst all 3rd-pty Ds obo 3rd-pty D Simpson (m-3.10/82) ds. |

DC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4388

| PLAINTIFF | | | DEFENDANT | DOCKET NO. _____ |
|---|---|---|---|---|
| | MASTER DOCKET | | MGM FIRE LITIGATION | PAGE 95 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/19/82 | 1436 | NOTICE/DEPOSITION of RICHARD CUSTER in Rockville, Maryland on 3/29/&30/82 @ 9am obo D Cont Mech. (no svc shown) ds. |
| -- | 1437 | CERTIFICATE/COMPLIANCE as to Ord 80 w/no excepts obo D Cal Elect (m) ds. |
| -- | 1438 | NOTICE/CANCELLATION/DEPOSITION of CAPT. HOWARD LAVERT obo D MGM (m) ds. |
| -- | 1439 | ANSWER to x-claim of 3rd-pty D Advance obo D Cont Mech (no svc shown) ds. |
| -- | 1440 | CERTIFICATE/MAILING of sub obo D Taylor (m) ds. |
| -- | 1441 | ORDER:(PMP) (ORDER #86) ORD that settlment conf w/be held in Phil, PA on 3/25/82 at 2:20 pm, FUR ORD all pty Ds other than MGM shall attend prelim settlment conf in LV,NV in PMP crtroom on 3/24/82 @ 9:00am; FUR ORD that ptys attndng conf b/fore PMP on 3/24/82 shall be prepared to confer w/resepct to sett-mtn suggestions w/may be fur develpd before LCB on 3/25/82. Cps. dist. ds. |
| -- | 1442 | ORDER:(LCB) (ORDER #87) ORD that all pty Ds other than MGM shall be before LCB in Phil, PA on 2/25/82 @ 2:30 p.m. for settlment conf. Cps. dist. ds. |
| -- | 1443 | ANSWER to 3rd-pty complt of Cont Mech obo 3rd-pty D Johnson Controls (m-3/18/82) ds. |
| -- | 1444 | THIRD-PARTY SUMMONS w/R.V. Brand retrn: svc as to Alarmco by svg res agnt K.Gifford on 3/8/82; svc as to Nay Mech by svg res agnt D Haney on 3/9/82; svc as to Miles R. Nay by svg res agnt D Haney on 3/9/82; svc as to Perry Tile & Marble by svg  res agnt J.L. Hajek on 3/9/82;svc as to MGM Grand Hotel by svg res agnt B. Segelin by svg D Newton on 3/8/82;svc as to MGM Hotel-Las Vegas by svg B. Segelin by svg D Newton on 3/8/82;svc as to Grand Resorts by svg B. Segelin by svg D Newton on 3/8/82;svc as to Grand Reser by svg B. Segelin by svg D Newton on 3/8/82;svc as to Metro-Goldwyn-Mayer by svg B.Segelin by svg D Newton on 3/8/82;svc as to MGM Grand Hotels, Inc. by svg B. Segelin by svg D Newton on 3/8/82; svc as to NWS by svg D.Haney on 3/9/82; svc as to Master Prot Enter by svg D.Wood on 3/5/82;svc as to Clark Co by svg B.Spalding on 3/5/82;svc as to Martin Stern by svg G.Cromer on 3/5/82; svc as to Clark Co Fire Prot by svg M.Cortez on 3/5/82; svc as to Clark Co by svg M.Cortez on 3/5/82 svc as to Clark Co. Fire Prot by svg B. Spalding on 3/5/82; svc as to W.J.Thompson by svg C.Briscoe on 3/9/82;svc as to Orvi Eng by svg R.Limon on 3/10/82 obo D Taylor. |
| -- | 1445 | THIRD-PARTY SUMMONS w/sheriff retrn: svc as to Heitman & Assoc by svc J.Pool on 3/11/82 obo D Taylor (m) ds. |

DC 111A
(Rev. 1/75)

FPI—MAR—7.14.80-70M-4398

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | PAGE 96 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/19/82 | 1446 | THIRD-PARTY SUMMONS w/T.Famularo; svc as to Johnson Controls by svg K. Kammeraao, agnt ob 3/11/82 obo D Taylor. (m) ds. |
| -- | 1447 | THIRD-PARTY SUMMONS w/Deputy Sheriff retrn: svc as to Del Webb by svg U.S. Corp, res agnt on 3/4/82; svc as to Duo-Flex by svg res agnt Prentice Hall Corp on 3/4/82 obo D Taylor. (m) ds. |
| -- | 1448 | THIRD-PARTY SUMMONS w/deputy sherrif retrn: svc as to Essex by svg R. Alabough on 3/9/82 obo D Taylor (m) ds. |
| -- | 1449 | THIRD-PARTY SUMMONS w/ Deputy sheriff retrn: svc as to Simpson Timbe by svg J. Breed, res agnt on 3/8/82 obo D Taylor (m) ds. |
| -- | 1450 | THIRD-PARTY SUMMONS w/M.Burns retrn: svc as to Electrical Testing Lab by svg E. Fischer on 3/8/82 obo D Taylor (m) ds. |
| -- | 1451 | THIRD-PARTY SUMMONS w/Washoe Co. Sheriff retrn: svc as to Amfac by svg Corp Trust on 3/9/82; svc as to Cont Mech by svg Corp Trust on 3/9/82; svc as to Bally Dist,Dynaelectric Co.,Otis Elevator Co.,Richard Hatfield, etc.,General Tire & Rubber, Dobbs Detroit Diesel, Northrop Architectural Systems & Owens-Corning Fiberglass by svg Corp. Trust on 3/9/82 obo D Taylor (m) ds. |
| 3/22/82 | 1452 | MOTION for P/I enjoing MGM spec stockholders' meetng of 4/1/81 obo PLC w/P&As & exhibs (m) ds.(on agenda of LCB 3/25/82) |
| -- | 1453 | MOTION for P/I enjoing MGM fr disposing of proceeds fr 2nd mortg w/P&As & exhibs obo PLC (m)(on LCB agenda 3/25/82) ds. |
| -- | 1454 | MOTION that crt reconsider prior rulng refusng to stop fur settlemnt w/P&As obo PLC (m)(on LCB agenda for 3/25/82) ds. |
| -- | 1455 | RESPONSE to Kemper's mtn for P/O; MOTION to compel Kemper to prod docs & req for sancs obo PLC w/P&As (on LCB agenda of 3/25/82) (m) ds. |
| -- | 1456 | RESPONSE to x-claim of Advance obo 3rd-pty D Duo-Flex (m) ds. |
| -- | 1457 | RESPONSE to x-claim of Simpson obo 3rd-pty D Duo-Flex (m) ds. |
| -- | 1458 | RESPONSE to x-claim of Simpson obo 3rd-pty D Duo-Flex (m) ds. |
| -- | 1459 | RESPONSE to x-claim of Advance obo 3rd-pty D Duo-Flex (m) ds. |



C 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET          FPI—MAR—7-14-80-70M-4386

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| MASTER DOCKET | | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE 97 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/22/82 | 1460 | RESPONSE to x-claim of Advance obo 3rd-pty D Duo-Flex (m) ds. |
| -- | 1461 | THIRD PARTY SUMMONS w/ClStover retrn: svc as to Clark Co by svg M Cortez on 3/4/82 obo 3rd-pty D Duo-Flex. ds. |
| -- | 1462 | THIRD-PARTY SUMMONS w/M.Stover retrn: svc as to Orvin Eng by svg R. Limon by svg P. Hubbard on 3/4/82 obo 3rd-pty D Duo-Flex ds. |
| -- | 1463 | NOTICE/DEPOSITION chgs re Tract 4,6,7,8, obo PLC (m) ds. |
| -- | 1464 | OPPOSITION to mtn to quash of Clark Co obo D Taylor w/P&As&exhibs (m) ds. |
| -- | 1465 | ANSWER to x-claim of Cal Elect obo D Taylor (m) ds. |
| -- | 1466 | ANSWER to 3rd-pty complt of MGM obo 3rd-pty D Duo-Flex;<br>COUNTERCLAIM agnst MGM obo 3rd-pty D Duo-Flex;<br>X-CLAIM agnst all 3rd-pty Ds obo 3rd-pty D Duo-Flex (m) ds. |
| -- | 1467 | ANSWER to c-claim of Essex obo D MGM (m) ds. |
| -- | 1468 | ANSWER to c-claim of 3rd-pty Essex obo D MGM (m) ds. |
| -- | 1469 | ANSWER to c-claim of 3rd-pty Essex obo D MGM, etc. (m) ds. |
| -- | 1470 | ANSWER to 3rd-pty complt of Essex obo D MGM (m) ds. |
| -- | 1471 | ANSWER to c-claim of 3rd-pty Essex obo D MGM, etc (m) ds. |
| -- | 1472 | ANSWER to 3rd-pty complt of Essex obo D MGM, etc. (m) ds. |
| -- | 1473 | ANSWER to 3rd-pty complt of 3rd-pty D Essex obo D MGM, etc. (m) ds. |
| -- | 1474 | ANSWER to c-claim of 3rd-pty D Essex obo D MGM, etc. (m) ds. |
| -- | 1475 | ANSWER to x-claim of D Cont Mech obo D MGM, etc. (m) ds. |
| -- | 1476 | ANSWER to x-claim of Cal Elect obo D MGM (m) ds. |
| -- | 1477 | ANSWER to  3rd-pty complt of Essex obo D MGM (m) ds. |
| -- | 1478 | ANSWER to c-claim of 3rd-pty D Essex obo D MGM (m) ds. |
| -- | 1479 | ANSWER to c-claim of 3rd-pty D Essex obo D MGM (m) ds. |
| -- | 1480 | ANSWER to c-claim of 3rd-pty D Essex obo D MGM (m) ds. |
| -- | 1481 | NOTICE/DEPOSITION (see doc for specs date,time & city) obo D MGM (m) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70N-4398

| PLAINTIFF | | DEFENDANT | DOCKET NO. _____ |
|---|---|---|---|
| MASTER DOCKET | | MGM FIRE LITIGATION | PAGE ___98__ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/22/82 | 1482 | ANSWER to x-claim of 3rd-pty D Simpson obo 3rd-pty Ds SW A/C & NWS (m) ds. |
| -- | 1483 | ANSWER to x-claim of 3rd-pty D Simpson obo 3rd-pty Ds SW A/C & NWS (m) ds. |
| -- | 1484 | ORDER:(LCB) (ORDER #88)ORD that depo plan 3/15/82 to 4/16/82 constitutes notice; FUR ORD that if Subp D.T. is to be svd it sha be svd on all ptys prior to depo;FUR ORD any chgs or corrections be svd as soon as practible prior to depo & to be approvd by Spec Mastr. Cps. dist. ds. |
| -- | 1485 | ORDER: (LCB)ORD that 3rd-pty D U.S. Elevator ex-parte mtn to amend ans is granted. Cps. dist. ds. |
| -- | 1486 | ANSWER to x-claim of Cal Elect obo D Stern, etc. (m) ds. |
| -- | 1487 | ANSWER to x-claim of 3rd-pty D Simpson obo 3rd-pty Ds SW A/C & NWS (m) ds. |
| -- | 1488 | ANSWER to 3rd-pty of D Cont Mech obo 3rd-pty Ds SW A/C & NWS (m) ds. |
| -- | 1489 | ANSWER to x-claim & 3rd-pty complt of Taylor obo 3rd-pty D SW A/C & NWS (m) ds. |
| -- | 1490 | ANSWER to 3rd-pty complt & amend 3rd-pty complt of MGM, etc obo 3rd-pty Ds SW A/C & NWS (m) ds. |
| -- | 1491 | ANSWER to x-claim of 3rd-pty D Simpson obo 3rd-pty Ds SW A/C & NWS (m) ds. |
| -- | 1492 | RESPONSE to x-claim of Simpson obo 3rd-pty D Duo-Flex (m) ds. |
| -- | 1493 | RESPONSE to x-claim of 3rd-pty D Simpson obo 3rd-pty D Duo-Flex (m) |
| -- | 1494 | RESPONSE to mtn to dism 3rd-pty claims of Clark Co obo 3rd-pty D Duo-Flex w/P&As (m) ds. |
| -- | 1495 | RESPONSE to x-claim of 3rd-pty D Simpson obo 3rd-pty D Duo-Flex (m)d |
| -- | 1496 | RESPONSE to x-claim of  3rd-pty D Advance obo 3rd-pty D Duo-Flex (m) |
| -- | 1497 | RESPONSE to 3rd-pty complt of MGM, etc obo 3rd-pty D Duo-Flex; COUNTER-CLAIM agnst MGM, etc obo 3rd-pty D Duo-Flex; X-CLAIM agnst all 3rd-pty Ds obo 3rd-pty D Duo-Flex (m) ds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-70M-4300

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____<br>PAGE 99 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/22/82 | 1498 | RESPONSE to x-claim of 3rd-pty D Simpson obo 3rd-pty D Duo-Flex (m) d |
| -- | 1499 | RESPONSE to x-claim of 3rd-pty D Simpson obo 3rd-pty D Duo-Flex (m) d |
| -- | 1500 | RESPONSE to x-claim of 3rd-pty D Simpson obo 3rd-pty D Duo-Flex (m) d |
| -- | 1501 | CERTIFICATE/COUNSEL as to Ord 80 obo 3rd-pty D Familian w/no excepts. (m) ds. |
| -- | 1502 | ANSWER to 3rd-pty complt of MGM, etc obo 3rd-pty D Standard Cab (m-3/17/82) ds. |
| -- | 1503 | ANSWER to x-claim of Simpson obo 3rd-pty D Standard Cab (m-3/17/82) ds |
| -- | 1504 | ANSWER to 3rd-pty complt of MGM obo 3rd-pty D Standard Cab (m-3/17/82 |
| -- | 1505 | ANSWER to x-claim of Simpson obo 3rd-pty D Standard Cab (m-3/17/82) ds |
| -- | 1506 | ANSWER to c-claim of Simpson obo 3rd-pty D Standard Cab (3/17/82) ds. |
| -- | 1507 | NOTICE/COMPLIANCE of req for prod & ans to interrogs obo 3rd-pty D Standard Cab. (m) ds. |
| -- | 1508 | MOTION to compel ans to interogs to MGM obo 3rd-pty D Northrop w/ P&As & exhibs (m) ds. |
| 3/23/82 | 1509 | STIPULATION/ORDER:(PMP) ORD that 3rd-pty NWS & SW A/C & Nay Mech have ext to 3/30/82 to ans or plead to complt. Cps.dist to cnsl signg stip only. ds. |
| -- | 1510 | ANSWER to 3rd-pty complt of MGM obo D Cal Elect (m) ds. |
| -- | 1511 | ANSWER to x-claim of MGM, etc obo D Cal Elect (m) ds. |
| -- | 1512 | NOTICE/APPEARANCE of RICHARDS, WOODWARD & NYMAN as cnsl for 3rd-pty D TEMTROL, INC. |
| -- | 1513 | FIRST AMENDED COUNTER-CROSS-CLAIM agnst D Cont Mech obo D Stern (m) ds. |
| -- | 1514 | SUMMONS w/G.Day retrn: svc as to Amer Multiplex Systems by svg Robrt Schull, on 3/5/82 obo D Taylor as to 3rd-pty complt. (m) ds. |
| -- | 1515 | SUMMONS w/P. Reynolds retrn: svc as to General Felt Prod by svg F. Gaul of Corp Trust on 3/15/82 obo D Taylor as to 3rd-pty complt (m) ds. |
| -- | 1516 | OPPOSITION to mtn to dism for lack of pers juris of D Clark Co obo D Taylor w/ P&As, exhibs & declaration (m) ds. |



DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-80-7QM-4396

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| MASTER DOCKET | MGM FIRE LITIGATION | DOCKET NO. _____ <br> PAGE 100 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/23/82 | 1517 | NOTICE/CANCELLATION/DEPOSITION of C. Briscoe & S. LeWallen obo 3rd-pty D W.J. Thompson (m) ds. |
| 3/24/82 | 1518 | SECOND AMENDED DEPOSITION PLAN fr 3/15/82 to 4/16/82 obo D Taylor (m) ds. |
| -- | 1519 | NOTICE/APPEARANCE of cnsl: IRSFEL, IRSFELD & YOUNGER, (Charles Sto for 3rd-pty D LEAR=SIEGLER. ds. |
| -- | 1520 | ANSWER to x-claim of D Taylor obo 3rd-pty Bally w/jry demand (m) d |
| -- | -- | THIRD-PARTY SUMMONS issud to U.S. Elevator. ds. |
| -- | 1521 | AMENDED ANSWER to 3rd-pty complt of Otis obo 3rd-pty D U.S. Elevat <br> COUNTER-CLAIM of U.S. Elevator agnst D Otis; <br> THIRD-PARTY COMPLAINT agnst Adams Elevator Equip.; <br> X-CLAIM agnst D Stern obo 3rd-pty D U.S. Elevator w/exhibs (m) ds. |
| -- | 1522 | REQUEST/ORDER for svc other than USM (Perry Myers apptd) obo 3rd-p D U.S. Elevator. ds. |
| -- | 1523 | STIPULATION/ORDER:(PMP) ORD that 3rd-pty D W.J. Thompson's mtn to <br> dism agnst 3rd-pty D Duo-Flex in case nos 81-627 & 81-628 <br> is withdrawn. Cps dist to ptys signg stip only. ds. |
| -- | 1524 | RECEIPT fr Mike Cherry as to pymnt fr 2/15/82 to 2/27/82. ds. |
| -- | 1525 | NOTICE/DEPOSITION/CHANGE as to D. Brailler; <br> NOTICE/DEPOSITION/ADDITION as to L Rakaukas & J. Rakaukas obo PLC (m) ds. |
| -- | 1526 | OPPOSITION to mtn to dism of 3rd-pty D W.J. Thompson obo D Taylor w/P&As & exhibs (m) ds. |
| -- | 1527 | OPPOSITION to mtn to dism x-claim agnst W.J. Thompson obo D Taylor w/P&As & declaration (m) ds. |
| -- | 1528 | ANSWER to 2d amend 3rd-pty complt of D. MGM obo D Stern (m) ds. |
| 3/25/82 | -- | THIRD-PARTY SUMMONS issud to Essex Chem. ds. |
| -- | 1529 | REQUEST/ORDER for svc other than USM ( Janet R. Little apptd) obo F w/attach. ds. |
| -- | 1530 | LETTER to LCB fr cnsl for 3rd-pty Upholstery Supply re not attendng settlemnt conf. ds. |
| -- | 1531 | CANCELLATION/DEPOSITION as to most knowledgeable person in Deli obo D Cal Elect. (m) ds. |
| -- | 1532 | ANSWER to x-claims of D MGM, etc obo D Stern (m) ds. |